## IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TENNESSEE
## AT KNOXVILLE

---

**BATTLES, INC.,**

        **Plaintiff,**

**v.**                             **No: 3:19-cv-00013-TWP-DCP**
                                       **JURY DEMANDED**

**NATIONWIDE GENERAL**
**INSURANCE COMPANY,**

        **Defendant.**

---

## DECLARATION OF CHUCK HOWARTH PURSUANT TO 28 U.S.C. § 1746

---

The undersigned, being duly sworn upon oath, does hereby swear and affirm that the following facts are true and correct to the best of his knowledge:

1. My name is Chuck Howarth. I am over eighteen (18) years of age and have personal knowledge of the information contained within this Declaration.

2. I am the President and founding partner of The Howarth Group.

3. I have over thirty-five (35) years of experience in the property claims adjusting business. During my professional career, I have worked as an adjuster for State Farm, as a public adjuster for policyholders, as an appraiser for insureds, as an appraiser for an insurance company, and as an umpire in the appraisal process.

4. Defendant made a payment to Plaintiff based on an estimate for exterior cleaning and fire damage to the Insured Premises' HVAC system.

5.    I was hired by Plaintiff, Battles Inc., to act as its appraiser with regard to damage at its property, stemming from the November 2016 wildfires that struck Gatlinburg, Tennessee. (**Exhibit A**, Appraisal Invocation Letter).

6.    On January 29, 2018, I sent a letter to Javier Rico, adjuster for Defendant, on behalf of Plaintiff, advising Defendant that Plaintiff was invoking the Policy's appraisal clause because of the lack of an agreement between Plaintiff and Defendant regarding the amount of the Loss. (Exhibit A).

7.    I provided Defendant with the report from Forensic Building Science ("FBS"), showing the presence of char, ash, and soot in the buildings.

8.    I used the Forensic Building Sciences' report to determine the cost associated with the amount of the Loss.

9.    I provided my appraisal estimate to Defendant.  (**Exhibit B**, Estimate).

10.    Defendant hired GHP Environmental to conduct sampling for soot and char for the interior of Battles' property.

I declare/certify/verify/state under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this the 5th day of MAy 2020.

CHUCK HOWARTH
THE HOWARTH GROUP, PRESIDENT



January 29, 2018

Nationwide General Insurance
ATT. Claims Adjuster
Mr. Javier Rico
One Nationwide Plaza
Columbus, Ohio 43215-2220

RE:      Your Insured:      Battles, Inc.
                                   1359 East Parkway
                                   Gatlinburg, TN 37738
             Date of Loss:      11/28/16
             Claim: Number:   267722GE
             Policy: Number:  ACPBPRG3007667215

Dear Mr. Rico,

I am writing to advise you that Battles, Inc. have several differences with the settlement offer presented
by your company on the above referenced loss. In their effort to resolve these differences about the loss
they have decided to invoke the Appraisal provision of the policy and have employed me to serve as their
appraiser. A copy of my Appraisal Employment Agreement is enclosed which provides the written notice
required by the policy. Please select an Appraiser to represent your company in the Appraisal process
within the time frame provided for in the Appraisal provision and have him or her contact me directly so
that we can get the process under way as soon as possible.

Your insured has asked me to request a certified copy of the policy on their behalf. Please send this copy
directly to Battles, Inc., Mr. Jim Woods as soon as possible.

If you would like to get a better understanding of the differences that exist or would like to make one last
effort to resolve the matter prior to entering the formal Appraisal process, please contact me as I would be
happy to meet you on site in my role as Battles, Inc. appraiser to go through the differences and review
the items in dispute. Otherwise, I will anticipate a call from your Appraiser within the next week or so.
My cell number is 615-406-0834 and my email address is chuck@thehowarthgroup.com.

Sincerely,

Chuck Howarth, CPCU
The Howarth Group, Inc.

CH/ah
Enclosure
Cc.    Battles, Inc., Jim Woods

EXHIBIT A

# APPRAISAL EMPLOYMENT AGREEMENT – COMMERCIAL

WHEREAS _BATTLE'S INC_ ("Insured") is the owner of a property located at _1359 E. PORKWAY GATLINGURG, TN 37738-5647_ which is insured by _NATIONWIDE_ ("Carrier"); and, that a disagreement has arisen between the Insured and the Carrier regarding the proper valuation of the _FIRE/SMOKE_ loss sustained by the Insured on or about _Nov. 28, 2016_; now therefore, the parties agree as follows:

1. The Insured hereby employs The Howarth Group ("THG") for the purpose of determining the amount of the loss and for presenting this valuation to the appraisal panel and/or the Carrier. In this regard, THG is directed to notify the Carrier of the Insured's invocation of the appraisal provision of the policy and is hereby appointed as the Insured's appraiser as required by the policy. THG will present the strongest legitimate claim available for the Insured within the terms of the Agreement, with due consideration to the circumstances of the loss and the customs and practices in the industry. However, the Insured acknowledges that THG will not act as a mere advocate on their behalf, but will present to the appraiser appointed by the Carrier, as well as to the umpire, its conscientious, impartial and well-considered opinions and will strive to reach common ground consistent with the rights, duties and obligations of both the Insured and the Carrier.

2. The parties acknowledge that THG and its employees are not attorneys and therefore do not provide legal representation or render legal advice.

3. The Insured agrees to pay THG in consideration for its services an hourly rate of $

4. The Insured assigns to THG the right to be paid as a joint payee by the Carrier on any additional structural payments issued on this loss and agrees to notify THG within three (3) business days of any check from the Carrier (along with a copy of the check) and to pay THG within ten (10) business days of receipt of their invoice.

5. THG is an independent party and is not affiliated with any insurance company.

6. This Agreement contains the entire agreement between the parties and there are no oral or written representations, promises, agreements or arrangements between the parties, expressed or implied, other than those set forth in this Agreement. This Agreement will be interpreted in accordance with the local laws of the State of Tennessee.

7. Should the Insured default in the payment of THG's fee, interest will accrue on the unpaid balance at the rate of ten percent (10%) per annum and the Insured agrees to pay all costs and expenses, including reasonable attorney fees, associated with THG's effort to collect any unpaid balance. By executing this Agreement, the Insured specifically agrees that any disputes arising as a result of the Agreement, including collection efforts, shall be governed by and construed in accordance with the laws of the State of Tennessee and furthermore that the proper and sole jurisdiction and venue for any dispute arising out of this Agreement shall be the courts of Williamson County, Tennessee.

Title: _President_     Date: _9/29/17_

Title: _Vice President_     Date: _9/29/17_

The Howarth Group, Inc.

7/17





## The Howarth Group

| | | | |
|---|---|---|---|
| Insured: | Battles Inc. (Jim Woods Strip Center) | | |
| Property: | 1359 East Parkway | | |
| | Gatlinburg, TN 37738 | | |
| | | | |
| Claim Rep.: | Chuck Howarth | Business: | (615) 550-5500 |
| | | | |
| Estimator: | Arthur Grandinetti | Business: | (615) 550-5500 |
| Business: | 137 Third Ave. North | E-mail: | arthur@thehowarthgroup.com |
| | Franklin , TN 37064 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** | | **Policy Number:** | ACPBPRG3007667215 | **Type of Loss:** | |

| | | | |
|---|---|---|---|
| Date of Loss: | 11/28/2016 | Date Received: | |
| Date Inspected: | | Date Entered: | 11/20/2017 |

| | |
|---|---|
| Price List: | TNKN7X_JUL18 |
| | Restoration/Service/Remodel |
| Estimate: | GATJIMWOODSSTRIPMALL |

This estimate is in first draft and not intended to be a final appraisal of the damage from the subject loss/losses. The Appraisal process provides for re-inspections and on-site reviews during which unintended mistakes and/or omissions can be discovered and this estimate properly amended. It is not intended that this estimate include Code Upgrades, Lead Abatement or Mold Remediation that may be required during construction and any such costs are intended to remain open for supplement as they are incurred.

EXHIBIT B



## The Howarth Group

**GATJIMWOODSSTRIPMALL**

**Exterior**

**Building Roof/TPO/Low Slope Areas on Top.**



### Main Building TPO Roof Areas

| | |
|---|---|
| 29860.37 Surface Area | 298.60 Number of Squares |
| 1036.39 Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| The TPO portion of this roof is covered with soot and char deposits as can be witnessed through pictures, or by visual inspection. The recommended process for re coating is to apply a plant-based biodegradable cleaner, pressure wash the roof with an orbital high pressure cleaning tool, primer the roof, tac the seams and apply seam reinforcement material, then apply white UV reflective top coat via spray. This information can easily be found online. The following scope will follow the protocols that have been laid out. | | | | | |
| 1. Apply biological cleaning agent (spore-based) to the surface area | 29,860.37 SF | 0.24 | 7,166.49 | (0.00) | 7,166.49 |
| Note: Price per application. Biological spore treatments are typically used as pre-wash and/or post-wash processes, to digest odor-causing and soil compounds, etc. The labor type used in this item is a hazardous materials remediation technician, who typically performs work relating to hazardous materials, which may include asbestos, lead, mold, etc. | | | | | |
| 2. Clean with pressure/chemical spray - Very heavy | 29,860.37 SF | 0.55 | 16,423.20 | (0.00) | 16,423.20 |
| Very heavy line item was used to account for the use of a high pressure washer (4000psi or more) along with the orbital attachment. | | | | | |
| 3. Elastomeric roof primer | 29,860.37 SF | 0.32 | 9,555.32 | (0.00) | 9,555.32 |
| 4. Water barrier joint taping - Mod. bitumen - 4" seam tape | 29,860.37 SF | 0.23 | 6,867.89 | (0.00) | 6,867.89 |
| Quality: 4" wide self-adhesive polymer flashing/sealing tape. **Note:** This item is generally used when a secondary water barrier is required on the roof. It is intended to be used based on the square footage of the roof being repaired or replaced. | | | | | |
| 5. Elastomeric roof coating - Flat roof | 29,860.37 SF | 1.78 | 53,151.46 | (0.00) | 53,151.46 |
| 6. Roofer - per hour | 16.00 HR | 102.19 | 1,635.04 | (0.00) | 1,635.04 |
| Time for a crew of 2 men to move all the rock from 1 side to the next. | | | | | |
| 7. Clean with pressure/chemical spray | 3,199.00 SF | 0.24 | 767.76 | (0.00) | 767.76 |
| Clean the coping at the parapet. | | | | | |
| 8. Exterior - seal or prime then paint with one finish coat | 3,199.00 SF | 0.87 | 2,783.13 | (0.00) | 2,783.13 |
| Paint the coping. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Totals: Main Building TPO Roof Areas** | | | **98,350.29** | **0.00** | **98,350.29** |
| **Total: Building Roof/TPO/Low Slope Areas on Top.** | | | **98,350.29** | **0.00** | **98,350.29** |

**Metal Roof/Mansard**



# The Howarth Group



## Metal Roofing/Mansard Areas

| | |
|---|---|
| 6781.03 Surface Area | 67.81 Number of Squares |
| 1049.29 Total Perimeter Length | 65.14 Total Ridge Length |
| 70.11 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 9. Clean with pressure/chemical spray | 6,781.03 SF | 0.24 | 1,627.45 | (0.00) | 1,627.45 |
| Cleaning the metal roofing areas. | | | | | |
| 10. Prime & paint metal roofing | 6,781.03 SF | 0.71 | 4,814.53 | (0.00) | 4,814.53 |
| Painting of the roof will restore the finish and life lost. | | | | | |
| 11. Stucco Plasterer - per hour | 4.00 HR | 49.74 | 198.96 | (0.00) | 198.96 |
| Time to cut out sections of soffit for access to the inside of the Mansard. | | | | | |
| 12. R&R Synthetic stucco repair | 60.00 SF | 6.48 | 388.80 | (0.00) | 388.80 |
| Repair approx 3 access points. | | | | | |
| Excludes: Substrate, house wrap (use INSHWRAP), polystyrene board. | | | | | |
| 13. (Material Only) Sheathing - plywood - 1/2" CDX | 64.00 SF | 0.88 | 56.32 | (0.00) | 56.32 |
| 14. (Material Only) House wrap (air/moisture barrier) | 60.00 SF | 0.15 | 9.00 | (0.00) | 9.00 |
| The painting of the soffit areas will be included in the front elevation scope of repairs. | | | | | |
| **Attic areas of Mansard.** | | | | | |
| 15. Clean deck sheathing | 6,781.03 SF | 0.19 | 1,288.40 | (0.00) | 1,288.40 |
| Cleaning of the underside of the mansard decking. | | | | | |
| 16. General clean - up | 80.00 HR | 27.37 | 2,189.60 | (0.00) | 2,189.60 |
| Cleaning of the attic framing. This will include all sides of the framing and any supporting members. 2 men for the duration of the week. | | | | | |
| 17. Seal attic framing for odor control - 6 to 8/12 | 6,781.03 SF | 0.90 | 6,102.93 | (0.00) | 6,102.93 |
| Quality: Moderate coverage on rafters and sheathing on roofs of 6/12 to 8/12 pitch. | | | | | |
| 18. Clean floor or roof joist system | 1,328.00 SF | 0.60 | 796.80 | (0.00) | 796.80 |
| 19. Seal floor or ceiling joist system | 1,328.00 SF | 0.89 | 1,181.92 | (0.00) | 1,181.92 |
| 20. Clean the surface area | 1,328.00 SF | 0.23 | 305.44 | (0.00) | 305.44 |
| Extra time and labor for the cleaning of the back of the soffit. | | | | | |
| 21. Seal the surface area w/PVA primer - one coat | 1,328.00 SF | 0.40 | 531.20 | (0.00) | 531.20 |
| Sealing of the attic side of the soffit. | | | | | |
| 22. R&R Patio Cover - Fabric replacement | 480.00 SF | 5.61 | 2,692.80 | (0.00) | 2,692.80 |
| **Agreed scope with (one minor addition) Larry Masters for the repairs on the rear roofing section of damage.** | | | | | |
| 23. Roofer - per hour | 16.00 HR | 102.19 | 1,635.04 | (0.00) | 1,635.04 |
| 24. Roofing (Bid Item) | 1.00 EA | 90.00 | 90.00 | (0.00) | 90.00 |



# The Howarth Group

**CONTINUED - Metal Roofing/Mansard Areas**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 25.  R&R Ridge cap - metal roofing | 34.00 LF | 7.18 | 244.12 | (0.00) | 244.12 |
| 26.  Clean with pressure/chemical spray | 2,301.00 SF | 0.24 | 552.24 | (0.00) | 552.24 |
| 27.  Elastomeric roof primer | 2,301.00 SF | 0.32 | 736.32 | (0.00) | 736.32 |
| 28.  Elastomeric roof coating - Rib roof | 2,301.00 SF | 2.39 | 5,499.39 | (0.00) | 5,499.39 |
| 29.  Exterior light fixture - Detach & reset | 3.00 EA | 45.39 | 136.17 | (0.00) | 136.17 |
| 30.  Clean exterior light fixture | 3.00 EA | 8.74 | 26.22 | (0.00) | 26.22 |
| **Totals:  Metal Roofing/Mansard Areas** | | | **31,103.65** | **0.00** | **31,103.65** |
| **Total:  Metal Roof/Mansard** | | | **31,103.65** | **0.00** | **31,103.65** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 31.  Clean gutter/downspout | 172.00 LF | 0.37 | 63.64 | (0.00) | 63.64 |
| 32.  Prime & paint gutter / downspout | 172.00 LF | 1.18 | 202.96 | (0.00) | 202.96 |
| 33.  Clean with pressure/chemical spray | 4,535.00 SF | 0.24 | 1,088.40 | (0.00) | 1,088.40 |

Cleaning of all the EIFS surfaces as well as the sidewalk area and soffit. It will be necessary to clean the sidewalk after the cleaning. The cleaning will leave the soot and dirt deposits on the sidewalk. The cleaning will remove all the dirt and soot away from the building into the black top areas.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 34.  Seal & paint stucco | 2,222.00 SF | 1.04 | 2,310.88 | (0.00) | 2,310.88 |

Walls.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 35.  Clean glazed store front - glass and aluminum | 813.00 SF | 0.27 | 219.51 | (0.00) | 219.51 |
| 36.  Recessed light fixture - Detach & reset entire unit | 4.00 EA | 64.09 | 256.36 | (0.00) | 256.36 |
| 37.  Exterior light fixture - Detach & reset | 2.00 EA | 45.39 | 90.78 | (0.00) | 90.78 |
| 38.  Clean exterior light fixture | 2.00 EA | 8.74 | 17.48 | (0.00) | 17.48 |
| 39.  Ceiling fan - Detach & reset | 1.00 EA | 112.30 | 112.30 | (0.00) | 112.30 |
| 40.  Clean ceiling fan and light | 1.00 EA | 16.11 | 16.11 | (0.00) | 16.11 |
| 41.  Clean recessed light fixture | 4.00 EA | 6.57 | 26.28 | (0.00) | 26.28 |
| 42.  Seal & paint stucco | 1,133.00 SF | 1.04 | 1,178.32 | (0.00) | 1,178.32 |

Soffit.



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 43. Electrician - per hour | 80.00 HR | 62.09 | 4,967.20 | (0.00) | 4,967.20 |
| Time to remove and reset the signs. | | | | | |
| 44. General clean - up | 40.00 HR | 27.37 | 1,094.80 | (0.00) | 1,094.80 |
| Time to clean the signs.This includes cleaning the inside and outside. | | | | | |
| 45. Paint trim - one coat | 455.00 LF | 0.67 | 304.85 | (0.00) | 304.85 |
| Painting of the golden trim. | | | | | |
| 46. Paint accents/molding (contrasting color)* | 284.00 SF | 1.56 | 443.04 | (0.00) | 443.04 |
| Painting of the accent. | | | | | |
| **Totals: Front Elevation** | | | **12,392.91** | **0.00** | **12,392.91** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 47. Clean gutter/downspout | 98.00 LF | 0.37 | 36.26 | (0.00) | 36.26 |
| 48. Prime & paint gutter / downspout | 65.00 LF | 1.18 | 76.70 | (0.00) | 76.70 |
| 49. Clean with pressure/chemical spray | 4,535.00 SF | 0.24 | 1,088.40 | (0.00) | 1,088.40 |
| Cleaning of all the EIFS surfaces as well as the sidewalk area and soffit. It will be necessary to clean the sidewalk after the cleaning. The cleaning will leave the soot and dirt deposits on the sidewalk. The cleaning will remove all the dirt and soot away from the building into the black top areas. | | | | | |
| 50. Seal & paint stucco | 1,237.50 SF | 1.04 | 1,287.00 | (0.00) | 1,287.00 |
| Walls. | | | | | |
| 51. Seal & paint wood siding | 1,237.50 SF | 1.02 | 1,262.25 | (0.00) | 1,262.25 |
| 52. Clean glazed store front - glass and aluminum | 165.00 SF | 0.27 | 44.55 | (0.00) | 44.55 |
| 53. Exterior light fixture - Detach & reset | 4.00 EA | 45.39 | 181.56 | (0.00) | 181.56 |
| 54. Clean exterior light fixture | 4.00 EA | 8.74 | 34.96 | (0.00) | 34.96 |
| 55. Seal & paint stucco | 220.00 SF | 1.04 | 228.80 | (0.00) | 228.80 |
| Soffit. | | | | | |
| 56. Electrician - per hour | 20.00 HR | 62.09 | 1,241.80 | (0.00) | 1,241.80 |
| Time to remove and reset the signs. | | | | | |
| 57. General clean - up | 10.00 HR | 27.37 | 273.70 | (0.00) | 273.70 |
| Time to clean the signs.This includes cleaning the inside and outside. | | | | | |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 58. Paint accents/molding (contrasting color)* | 130.00 SF | 1.56 | 202.80 | (0.00) | 202.80 |
| Painting of the accent. | | | | | |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Right Elevation** | | | **5,958.78** | **0.00** | **5,958.78** |

## Rear Elevation/Tan Color Building.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 59. Clean with pressure/chemical spray | 5,349.75 SF | 0.24 | 1,283.94 | (0.00) | 1,283.94 |
| Cleaning of all the EIFS surfaces as well as the sidewalk area and soffit. It will be necessary to clean the sidewalk after the cleaning. The cleaning will leave the soot and dirt deposits on the sidewalk. The cleaning will remove all the dirt and soot away from the building into the black top areas. | | | | | |
| 60. Seal & paint wood siding | 405.00 SF | 1.02 | 413.10 | (0.00) | 413.10 |
| Walls. | | | | | |
| 61. Exterior - paint two coats | 3,243.75 SF | 0.83 | 2,692.31 | (0.00) | 2,692.31 |
| 62. Ceiling fan - Detach & reset | 3.00 EA | 112.30 | 336.90 | (0.00) | 336.90 |
| 63. Clean ceiling fan w/out light | 3.00 EA | 10.73 | 32.19 | (0.00) | 32.19 |
| 64. Chandelier - Detach & reset | 1.00 EA | 79.48 | 79.48 | (0.00) | 79.48 |
| 65. Clean chandelier | 1.00 EA | 26.77 | 26.77 | (0.00) | 26.77 |
| 66. Finish Hardware Installer - per hour | 10.00 HR | 44.94 | 449.40 | (0.00) | 449.40 |
| Time to detach and reset the things such as rope lights and televisions and mounted fans etc... | | | | | |
| 67. Paint accents/molding (contrasting color)* | 45.00 SF | 1.56 | 70.20 | (0.00) | 70.20 |
| Painting of the accent. | | | | | |
| Rear porch area of Three Jimmys Restaurant. This area has a timber framed porch as well as an arbor area for outdoor seating. These areas have a mixture of wood types and finishes. For this reason some general line items have been used to account for the clean and finish. | | | | | |
| 68. General clean - up | 40.00 HR | 27.37 | 1,094.80 | (0.00) | 1,094.80 |
| This line item is for a crew of 2 people to use a ladder and soft brushes to gently agitate the wood areas to loosen and remove stuck on soot and char particulate. Time for them to fully rinse off the cleaning agents as well as remaining particulate. A plant based solution should be used to loosen soot and char and help to dissolve any odors. | | | | | |
| 69. (Material Only) Apply biological cleaning agent (spore-based) to the surface area | 2,500.00 SF | 0.05 | 125.00 | (0.00) | 125.00 |
| 70. Painter - per hour | 32.00 HR | 50.29 | 1,609.28 | (0.00) | 1,609.28 |



**The Howarth Group**

**CONTINUED - Rear Elevation/Tan Color Building.**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Time for a crew of 2 to refinish the areas that have been cleaned. This would include painting on some areas and staining on others. | | | | | |
| 71.  Painting (Bid Item) | 1.00 EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Paint and stain materials. | | | | | |
| 72.  Content Manipulation charge - per hour | 6.00 HR | 31.51 | 189.06 | (0.00) | 189.06 |
| **Totals:  Rear Elevation/Tan Color Building.** | | | **8,652.43** | **0.00** | **8,652.43** |

### Left Elevation/Brown & Orange Color Building.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 73.  Clean with pressure/chemical spray | 3,150.00 SF | 0.24 | 756.00 | (0.00) | 756.00 |
| Cleaning of all the EIFS surfaces as well as the sidewalk area and soffit. It will be necessary to clean the sidewalk after the cleaning. The cleaning will leave the soot and dirt deposits on the sidewalk. The cleaning will remove all the dirt and soot away from the building into the black top areas. | | | | | |
| 74.  Exterior - paint two coats | 3,150.00 SF | 0.83 | 2,614.50 | (0.00) | 2,614.50 |
| Walls. | | | | | |
| 75.  Exterior light fixture - Detach & reset | 8.00 EA | 45.39 | 363.12 | (0.00) | 363.12 |
| 76.  Clean exterior light fixture | 8.00 EA | 8.74 | 69.92 | (0.00) | 69.92 |
| 77.  Electrician - per hour | 20.00 HR | 62.09 | 1,241.80 | (0.00) | 1,241.80 |
| Time to remove and reset the signs. | | | | | |
| 78.  General clean - up | 10.00 HR | 27.37 | 273.70 | (0.00) | 273.70 |
| Time to clean the signs.This includes cleaning the inside and outside. | | | | | |
| 79.  Paint accents/molding (contrasting color)* | 130.00 SF | 1.56 | 202.80 | (0.00) | 202.80 |
| Painting of the accent. | | | | | |
| **Totals:  Left Elevation/Brown & Orange Color Building.** | | | **5,521.84** | **0.00** | **5,521.84** |
| **Total:  Exterior** | | | **161,979.90** | **0.00** | **161,979.90** |

### Interiors of Shops
### Shop Areas


## Subway



| Subway/Dining | | Height: 14' |
|---|---|---|
| 2987.11 SF Walls | 1105.88 SF Ceiling | |
| 4092.99 SF Walls & Ceiling | 1106.18 SF Floor | |
| 122.91 SY Flooring | 241.09 LF Floor Perimeter | |
| 241.09 LF Ceil. Perimeter | | |

**Missing Wall - Goes to neither Floor/Ceiling**  19' 11" X 8' 6"          Opens into SUBWAY_DININ
**Missing Wall - Goes to neither Floor/Ceiling**  2' 11" X 8' 6"          Opens into SUBWAY_DININ

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 80. Clean metal roofing | 1,105.88 SF | 0.17 | 188.00 | (0.00) | 188.00 |
| Excludes: Scaffold. | | | | | |
| 81. Clean bar joist | 157.00 LF | 0.47 | 73.79 | (0.00) | 73.79 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 82. Clean fire suppression pipe lines, and heads. | 157.00 LF | 0.18 | 28.26 | (0.00) | 28.26 |
| Excludes: Scaffold or ladders. | | | | | |
| 83. Clean EMT & Flex electrical pipe. | 75.00 LF | 0.18 | 13.50 | (0.00) | 13.50 |
| Excludes: Scaffold or ladders. | | | | | |
| 84. Electrician - per hour | 2.50 HR | 62.09 | 155.23 | (0.00) | 155.23 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 85. In-wall / In-ceiling speaker - Detach & reset | 4.00 EA | 11.04 | 44.16 | (0.00) | 44.16 |
| 86. Clean stereo - components - speakers - int. & ext. | 4.00 EA | 59.59 | 238.36 | (0.00) | 238.36 |
| 87. Sprinkler head/escutcheon - Detach & reset | 10.00 EA | 11.20 | 112.00 | (0.00) | 112.00 |
| 88. General clean - up | 1.67 HR | 27.37 | 45.71 | (0.00) | 45.71 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 89. Detach & Reset Hanging light fixture | 6.00 EA | 37.26 | 223.56 | (0.00) | 223.56 |
| 90. Clean light fixture - high detail | 6.00 EA | 13.12 | 78.72 | (0.00) | 78.72 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 91. Remove Surveillance camera - color | 6.00 EA | 34.05 | 204.30 | (0.00) | 204.30 |
| 92. (Install) Surveillance camera - color | 6.00 EA | 113.54 | 681.24 | (0.00) | 681.24 |
| 93. Clean camera - int. & ext. | 6.00 EA | 54.97 | 329.82 | (0.00) | 329.82 |
| 94. Detach & Reset Fluorescent - acoustic grid fixture - 2 tube - 2' High grd | 16.00 EA | 44.38 | 710.08 | (0.00) | 710.08 |
| 95. Clean light fixture - fluorescent | 16.00 EA | 8.72 | 139.52 | (0.00) | 139.52 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 96.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 64.00 SF | 0.12 | 7.68 | (0.00) | 7.68 |
| 97.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 64.00 SF | 0.58 | 37.12 | (0.00) | 37.12 |
| 98.  Clean light diffusing panel | 64.00 SF | 0.40 | 25.60 | (0.00) | 25.60 |
| 99.  Ceiling fan - Detach & reset | 4.00 EA | 112.30 | 449.20 | (0.00) | 449.20 |
| 100.  Clean ceiling fan w/out light | 4.00 EA | 10.73 | 42.92 | (0.00) | 42.92 |
| 101.  Suspended ceiling grid - Detach & reset | 1,105.88 SF | 0.97 | 1,072.70 | (0.00) | 1,072.70 |
| 102.  Clean suspended ceiling grid | 1,105.88 SF | 0.20 | 221.18 | (0.00) | 221.18 |
| 103.  Paint suspended ceiling grid | 1,105.88 SF | 0.29 | 320.71 | (0.00) | 320.71 |
| 104.  R&R Suspended ceiling tile - 2' x 2' | 965.88 SF | 1.57 | 1,516.43 | (0.00) | 1,516.43 |

Clean/vinyl tiles are over the food prep area.

| | | | | | |
|---|---|---|---|---|---|
| 105.  R&R Suspended ceiling tile for clean room/kitchen - 2' x 2' | 154.00 SF | 3.71 | 571.34 | (0.00) | 571.34 |

Includes the waste for this area.

| | | | | | |
|---|---|---|---|---|---|
| 106.  Sand wood - interior | 277.09 SF | 3.21 | 889.46 | (0.00) | 889.46 |

To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood.

Wood trim, and upper chair rail.

| | | | | | |
|---|---|---|---|---|---|
| 107.  Clean trim - wood | 277.09 LF | 0.22 | 60.96 | (0.00) | 60.96 |

The trim boards that make up the large hanging fixture over the bar. This will need to be opened up and cleaned as well as removed for the grid work.

| | | | | | |
|---|---|---|---|---|---|
| 108.  Finish trim - 1 coat urethane | 277.09 LF | 0.73 | 202.28 | (0.00) | 202.28 |

Quality: One coat of polyurethane finish.

| | | | | | |
|---|---|---|---|---|---|
| 109.  Finish Hardware Installer - per hour | 8.00 HR | 44.94 | 359.52 | (0.00) | 359.52 |

Time to remove the wall mounted/hanging signage&attached lights and brackets. Time to re-install them after cleaning and inspection.

| | | | | | |
|---|---|---|---|---|---|
| 110.  General clean - up | 2.50 HR | 27.37 | 68.43 | (0.00) | 68.43 |

Time to clean the wall mounted/hanging signage and brackets.

| | | | | | |
|---|---|---|---|---|---|
| 111.  Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 112.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |

Cleaning of the exit signs.

| | | | | | |
|---|---|---|---|---|---|
| 113.  Thermostat - Detach & reset | 1.00 EA | 36.82 | 36.82 | (0.00) | 36.82 |
| 114.  Clean thermostat | 1.00 EA | 7.90 | 7.90 | (0.00) | 7.90 |
| 115.  Outlet or switch - Detach & reset | 6.00 EA | 11.31 | 67.86 | (0.00) | 67.86 |
| 116.  Clean outlet or switch | 6.00 EA | 2.15 | 12.90 | (0.00) | 12.90 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 117.  Sand wood - interior | 241.09 SF | 3.21 | 773.90 | (0.00) | 773.90 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Chair rail trim. | | | | | |
| 118.  Clean trim - wood | 241.09 LF | 0.22 | 53.04 | (0.00) | 53.04 |
| 119.  Finish trim - 1 coat urethane | 241.09 LF | 0.73 | 176.00 | (0.00) | 176.00 |
| 120.  Remove Wallpaper - High grade | 2,987.11 SF | 0.59 | 1,762.39 | (0.00) | 1,762.39 |
| 121.  Prep wall for wallpaper | 2,987.11 SF | 0.39 | 1,164.97 | (0.00) | 1,164.97 |
| Note: Cost for additional cleaning and touch-up due to wallpaper removal.  Use PNTS if sealing/priming is required before installation of new wallpaper. | | | | | |
| 122.  Seal the walls w/latex based stain blocker - one coat | 2,987.11 SF | 0.42 | 1,254.59 | (0.00) | 1,254.59 |
| 123.  Wallpaper - High grade | 2,987.11 SF | 2.20 | 6,571.64 | (0.00) | 6,571.64 |
| 124.  Sand wood - interior | 168.00 SF | 3.21 | 539.28 | (0.00) | 539.28 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 125.  Clean door (per side) | 8.00 EA | 4.49 | 35.92 | (0.00) | 35.92 |
| 126.  Finish door slab only - 1 coat urethane (per side) | 8.00 EA | 18.88 | 151.04 | (0.00) | 151.04 |
| 127.  Clean door / window opening (per side) | 6.00 EA | 8.07 | 48.42 | (0.00) | 48.42 |
| 128.  Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 129.  Door lockset - Detach & reset | 4.00 EA | 16.45 | 65.80 | (0.00) | 65.80 |
| 130.  Door closer - Commercial grade - Detach & reset | 2.00 EA | 23.97 | 47.94 | (0.00) | 47.94 |
| 131.  Clean door hardware | 6.00 EA | 4.16 | 24.96 | (0.00) | 24.96 |
| 132.  Floor protection - cloth - skid resistant, leak proof | 1,106.18 SF | 0.68 | 752.20 | (0.00) | 752.20 |
| 133.  Labor to tape drop cloths | 1,106.18 SF | 0.12 | 132.74 | (0.00) | 132.74 |
| 134.  Clean ceramic tile | 3,318.55 SF | 0.33 | 1,095.12 | (0.00) | 1,095.12 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 135.  Tile/stone sealer | 2,212.37 SF | 0.68 | 1,504.41 | (0.00) | 1,504.41 |
| 2 coats. | | | | | |
| 136.  Content Manipulation charge - per hour | 24.00 HR | 31.51 | 756.24 | (0.00) | 756.24 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |


**CONTINUED - Subway/Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 137. Final cleaning - construction - Commercial | 1,106.18 SF | 0.12 | 132.74 | (0.00) | 132.74 |

**HVACs**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 138. Remove Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 283.75 | 283.75 | (0.00) | 283.75 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| | | | | | |
|---|---|---|---|---|---|
| 139. (Install) Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 1,546.47 | 1,546.47 | (0.00) | 1,546.47 |

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| | | | | | |
|---|---|---|---|---|---|
| 140. HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |

Time to clean and inspect the interior and exterior of the duct.

**Odor Removal & Air Cleaning.**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 141. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 142. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| | | | | | |
|---|---|---|---|---|---|
| 143. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.

| | | | | | |
|---|---|---|---|---|---|
| 144. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 145. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals: Subway/Dining** | | | **30,437.74** | **0.00** | **30,437.74** |



# The Howarth Group



**Subway/Kitchen**                                                           **Height: 14'**

| | |
|---|---|
| 1358.83 SF Walls | 445.96 SF Ceiling |
| 1804.78 SF Walls & Ceiling | 445.96 SF Floor |
| 49.55 SY Flooring | 97.06 LF Floor Perimeter |
| 97.06 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 146.  Clean metal roofing | 445.96 SF | 0.17 | 75.81 | (0.00) | 75.81 |
| Excludes: Scaffold. | | | | | |
| 147.  Clean bar joist | 60.00 LF | 0.47 | 28.20 | (0.00) | 28.20 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 148.  Clean fire suppression pipe lines, and heads. | 60.00 LF | 0.18 | 10.80 | (0.00) | 10.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 149.  Clean EMT & Flex electrical pipe. | 30.00 LF | 0.18 | 5.40 | (0.00) | 5.40 |
| Excludes: Scaffold or ladders. | | | | | |
| 150.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 151.  Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 6.00 EA | 44.38 | 266.28 | (0.00) | 266.28 |
| 152.  Detach & Reset Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 6.00 EA | 44.38 | 266.28 | (0.00) | 266.28 |
| 153.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 24.00 SF | 0.12 | 2.88 | (0.00) | 2.88 |
| 154.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 24.00 SF | 0.58 | 13.92 | (0.00) | 13.92 |
| 155.  Clean light diffusing panel | 24.00 SF | 0.40 | 9.60 | (0.00) | 9.60 |
| 156.  Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 157.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Clean the exit signs. | | | | | |
| 158.  Remove Surveillance camera - color | 2.00 EA | 34.05 | 68.10 | (0.00) | 68.10 |
| 159.  (Install) Surveillance camera - color | 2.00 EA | 113.54 | 227.08 | (0.00) | 227.08 |
| 160.  Clean camera - int. & ext. | 2.00 EA | 54.97 | 109.94 | (0.00) | 109.94 |
| 161.  Sprinkler head/escutcheon - Detach & reset | 5.00 EA | 11.20 | 56.00 | (0.00) | 56.00 |
| 162.  General clean - up | 0.83 HR | 27.37 | 22.72 | (0.00) | 22.72 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 163.  Suspended ceiling grid - Detach & reset | 445.96 SF | 0.97 | 432.58 | (0.00) | 432.58 |
| 164.  Clean suspended ceiling grid | 445.96 SF | 0.20 | 89.19 | (0.00) | 89.19 |



# The Howarth Group

**CONTINUED - Subway/Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 165. Paint suspended ceiling grid | 445.96 SF | 0.29 | 129.33 | (0.00) | 129.33 |
| 166. R&R Suspended ceiling tile for clean room/kitchen - 2' x 4' | 445.96 SF | 3.35 | 1,493.96 | (0.00) | 1,493.96 |
| 167. Mask the walls per square foot - plastic and tape - 4 mil | 1,358.83 SF | 0.18 | 244.59 | (0.00) | 244.59 |
| 168. Clean the walls | 1,358.83 SF | 0.23 | 312.53 | (0.00) | 312.53 |
| 169. Outlet or switch - Detach & reset | 6.00 EA | 11.31 | 67.86 | (0.00) | 67.86 |
| 170. Clean outlet or switch | 6.00 EA | 2.15 | 12.90 | (0.00) | 12.90 |
| 171. Floor protection - cloth - skid resistant, leak proof | 445.96 SF | 0.68 | 303.25 | (0.00) | 303.25 |
| 172. Clean floor | 445.96 SF | 0.27 | 120.41 | (0.00) | 120.41 |
| 173. Clean cove base molding - rubber or vinyl | 97.06 LF | 0.19 | 18.44 | (0.00) | 18.44 |
| 174. Final cleaning - construction - Commercial | 445.96 SF | 0.12 | 53.52 | (0.00) | 53.52 |
| **HVACs** | | | | | |
| 175. Remove Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 255.38 | 255.38 | (0.00) | 255.38 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| 176. (Install) Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 1,333.83 | 1,333.83 | (0.00) | 1,333.83 |
|---|---|---|---|---|---|

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| 177. HVAC Technician - per hour | 3.50 HR | 80.03 | 280.11 | (0.00) | 280.11 |
|---|---|---|---|---|---|

Time to clean and inspect the interior and exterior of the duct.

| 178. Clean air handler - Large | 1.00 EA | 38.30 | 38.30 | (0.00) | 38.30 |
|---|---|---|---|---|---|

Excludes: Ductwork. Quality: Clean exterior surface and blower, filter area.

| **Odor Removal & Air Cleaning.** | | | | | |
|---|---|---|---|---|---|
| 179. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| 180. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
|---|---|---|---|---|---|

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| 181. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
|---|---|---|---|---|---|


**CONTINUED - Subway/Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 182. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 183. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Subway/Kitchen** | | | **7,987.86** | **0.00** | **7,987.86** |



**Subway/Sprinkler Room**                                                                 **Height: 14'**

419.22 SF Walls                      50.60 SF Ceiling
469.82 SF Walls & Ceiling            50.60 SF Floor
5.62 SY Flooring                     29.94 LF Floor Perimeter
29.94 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 184. Clean metal roofing | 50.60 SF | 0.17 | 8.60 | (0.00) | 8.60 |
| Excludes: Scaffold. | | | | | |
| 185. Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 186. Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 187. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 188. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 189. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 190. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 191. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 192. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |



**CONTINUED - Subway/Sprinkler Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 193.  Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 194.  Seal the walls w/latex based stain blocker - one coat | 419.22 SF | 0.42 | 176.07 | (0.00) | 176.07 |
| 195.  Floor protection - cloth - skid resistant, leak proof | 50.60 SF | 0.68 | 34.41 | (0.00) | 34.41 |
| 196.  Labor to tape drop cloths | 50.60 SF | 0.12 | 6.07 | (0.00) | 6.07 |
| 197.  Clean ceramic tile | 151.81 SF | 0.33 | 50.10 | (0.00) | 50.10 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 198.  Tile/stone sealer | 101.21 SF | 0.68 | 68.82 | (0.00) | 68.82 |
| 2 coats. | | | | | |
| 199.  Final cleaning - construction - Commercial | 50.60 SF | 0.12 | 6.07 | (0.00) | 6.07 |
| **Totals:  Subway/Sprinkler Room** | | | **476.07** | **0.00** | **476.07** |



**Subway/Womens Room**  **Height: 14'**

| | |
|---|---|
| 366.33 SF Walls | 42.40 SF Ceiling |
| 408.74 SF Walls & Ceiling | 42.40 SF Floor |
| 4.71 SY Flooring | 26.17 LF Floor Perimeter |
| 26.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 200.  Clean metal roofing | 42.40 SF | 0.17 | 7.21 | (0.00) | 7.21 |
| Excludes: Scaffold. | | | | | |
| 201.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 202.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 203.  Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 204.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 205. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 206. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 207. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 208. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 209. Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 210. Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 211. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 212. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 213. Remove Wallpaper - High grade | 263.66 SF | 0.59 | 155.56 | (0.00) | 155.56 |
| 214. Prep wall for wallpaper | 263.66 SF | 0.39 | 102.83 | (0.00) | 102.83 |
| Note: Cost for additional cleaning and touch-up due to wallpaper removal. Use PNTS if sealing/priming is required before installation of new wallpaper. | | | | | |
| 215. Seal part of the walls w/latex based stain blocker - one coat | 263.66 SF | 0.42 | 110.74 | (0.00) | 110.74 |
| 216. Wallpaper - High grade | 263.66 SF | 2.20 | 580.05 | (0.00) | 580.05 |
| 217. Clean ceramic tile | 104.67 SF | 0.33 | 34.54 | (0.00) | 34.54 |
| Tile on the walls. | | | | | |
| 218. Floor protection - cloth - skid resistant, leak proof | 42.40 SF | 0.68 | 28.83 | (0.00) | 28.83 |
| 219. Labor to tape drop cloths | 42.40 SF | 0.12 | 5.09 | (0.00) | 5.09 |
| 220. Clean ceramic tile | 127.21 SF | 0.33 | 41.98 | (0.00) | 41.98 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 221. Tile/stone sealer | 84.81 SF | 0.68 | 57.67 | (0.00) | 57.67 |
| 2 coats. | | | | | |
| 222. Final cleaning - construction - Commercial | 42.40 SF | 0.12 | 5.09 | (0.00) | 5.09 |
| **Totals: Subway/Womens Room** | | | **1,340.11** | **0.00** | **1,340.11** |



## The Howarth Group



| Subway Mens Room | | | | | Height: 14' |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 359.33 SF Walls | | 40.33 SF Ceiling |
| 399.67 SF Walls & Ceiling | | 40.33 SF Floor |
| 4.48 SY Flooring | | 25.67 LF Floor Perimeter |
| 25.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 223.  Clean metal roofing | 40.33 SF | 0.17 | 6.86 | (0.00) | 6.86 |
| Excludes: Scaffold. | | | | | |
| 224.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 225.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 226.  Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 227.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 228.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 229.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 230.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 231.  Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 232.  Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 233.  Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 234.  Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 235.  Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 236.  Remove Wallpaper - High grade | 256.66 SF | 0.59 | 151.43 | (0.00) | 151.43 |
| 237.  Prep wall for wallpaper | 256.66 SF | 0.39 | 100.10 | (0.00) | 100.10 |
| Note: Cost for additional cleaning and touch-up due to wallpaper removal.  Use PNTS if sealing/priming is required before installation of new wallpaper. | | | | | |
| 238.  Seal part of the walls w/latex based stain blocker - one coat | 256.66 SF | 0.42 | 107.80 | (0.00) | 107.80 |
| 239.  Wallpaper - High grade | 256.66 SF | 2.20 | 564.65 | (0.00) | 564.65 |
| 240.  Clean ceramic tile | 102.67 SF | 0.33 | 33.88 | (0.00) | 33.88 |
| Tile on the walls. | | | | | |
| 241.  Floor protection - cloth - skid resistant, leak proof | 40.33 SF | 0.68 | 27.42 | (0.00) | 27.42 |
| 242.  Labor to tape drop cloths | 40.33 SF | 0.12 | 4.84 | (0.00) | 4.84 |



**CONTINUED - Subway Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 243.  Clean ceramic tile | 121.00 SF | 0.33 | 39.93 | (0.00) | 39.93 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 244.  Tile/stone sealer | 80.67 SF | 0.68 | 54.86 | (0.00) | 54.86 |
| 2 coats. | | | | | |
| 245.  Final cleaning - construction - Commercial | 40.33 SF | 0.12 | 4.84 | (0.00) | 4.84 |
| **Totals:  Subway Mens Room** | | | **1,307.13** | **0.00** | **1,307.13** |
| **Total:  Subway** | | | **41,548.91** | **0.00** | **41,548.91** |

**3 Jimmys**

**Food Prep Area/Room**



**Food Prep Entry/Loading Bay**                                                                 **Height: 8'**

| | |
|---|---|
| 670.60  SF Walls | 323.75  SF Ceiling |
| 994.34  SF Walls & Ceiling | 323.75  SF Floor |
| 35.97  SY Flooring | 83.82  LF Floor Perimeter |
| 83.82  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 246.  Clean metal roofing | 323.75 SF | 0.17 | 55.04 | (0.00) | 55.04 |
| Excludes: Scaffold. | | | | | |
| 247.  Clean bar joist | 70.00 LF | 0.47 | 32.90 | (0.00) | 32.90 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 248.  Clean fire suppression pipe lines, and heads. | 70.00 LF | 0.18 | 12.60 | (0.00) | 12.60 |
| Excludes: Scaffold or ladders. | | | | | |
| 249.  Clean EMT, Flex, Hat channel & other misc hanging pipe. | 140.00 LF | 0.18 | 25.20 | (0.00) | 25.20 |
| Excludes: Scaffold or ladders. | | | | | |
| 250.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 251.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |



# The Howarth Group

**CONTINUED - Food Prep Entry/Loading Bay**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 252. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 253. Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 254. Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Clean the exit signs. | | | | | |
| 255. Clean the walls | 670.60 SF | 0.23 | 154.24 | (0.00) | 154.24 |
| 256. Seal block with masonry sealer | 670.60 SF | 0.63 | 422.48 | (0.00) | 422.48 |
| 257. Clean floor | 323.75 SF | 0.27 | 87.41 | (0.00) | 87.41 |
| 258. Final cleaning - construction - Commercial | 323.75 SF | 0.12 | 38.85 | (0.00) | 38.85 |
| 259. Content Manipulation charge - per hour | 6.00 HR | 31.51 | 189.06 | (0.00) | 189.06 |

**Totals: Food Prep Entry/Loading Bay**  **1,163.12**  **0.00**  **1,163.12**



**Food Prep Room for 3 Jimmys**                                                     **Height: 8'**

| | |
|---|---|
| 1343.59 SF Walls | 1349.15 SF Ceiling |
| 2692.74 SF Walls & Ceiling | 1349.15 SF Floor |
| 149.91 SY Flooring | 167.95 LF Floor Perimeter |
| 167.95 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 260. Clean metal roofing | 1,349.15 SF | 0.17 | 229.36 | (0.00) | 229.36 |
| Excludes: Scaffold. | | | | | |
| 261. Clean bar joist | 192.00 LF | 0.47 | 90.24 | (0.00) | 90.24 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 262. Clean fire suppression pipe lines, and heads. | 192.00 LF | 0.18 | 34.56 | (0.00) | 34.56 |
| Excludes: Scaffold or ladders. | | | | | |
| 263. Clean EMT & Flex electrical pipe. | 192.00 LF | 0.18 | 34.56 | (0.00) | 34.56 |
| Excludes: Scaffold or ladders. | | | | | |
| 264. Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 265. Fluorescent light fixture - 6' & 8' - Detach & reset | 9.00 EA | 59.27 | 533.43 | (0.00) | 533.43 |



**The Howarth Group**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 266.  Clean light fixture - fluorescent | 9.00 EA | 8.72 | 78.48 | (0.00) | 78.48 |
| 267.  Detach & Reset Spot light fixture - double | 1.00 EA | 37.26 | 37.26 | (0.00) | 37.26 |
| 268.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| 269.  Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 270.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Clean the exit signs. | | | | | |
| 271.  Sprinkler head/escutcheon - Detach & reset | 9.00 EA | 11.20 | 100.80 | (0.00) | 100.80 |
| 272.  General clean - up | 1.50 HR | 27.37 | 41.06 | (0.00) | 41.06 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 273.  Suspended ceiling grid - Detach & reset | 1,349.15 SF | 0.97 | 1,308.68 | (0.00) | 1,308.68 |
| 274.  Clean suspended ceiling grid | 1,349.15 SF | 0.20 | 269.83 | (0.00) | 269.83 |
| 275.  Paint suspended ceiling grid | 1,349.15 SF | 0.29 | 391.25 | (0.00) | 391.25 |
| 276.  R&R Suspended ceiling tile for clean room/kitchen - 2' x 4' | 1,349.15 SF | 3.35 | 4,519.65 | (0.00) | 4,519.65 |
| 277.  Mask the walls per square foot - plastic and tape - 4 mil | 1,343.59 SF | 0.18 | 241.85 | (0.00) | 241.85 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 278.  Clean the walls | 1,343.59 SF | 0.23 | 309.03 | (0.00) | 309.03 |
| 279.  Outlet or switch - Detach & reset | 16.79 EA | 11.31 | 189.89 | (0.00) | 189.89 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 280.  Clean outlet or switch | 16.79 EA | 2.15 | 36.10 | (0.00) | 36.10 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 281.  Floor protection - cloth - skid resistant, leak proof | 1,349.15 SF | 0.68 | 917.42 | (0.00) | 917.42 |
| 282.  Clean floor | 1,349.15 SF | 0.27 | 364.27 | (0.00) | 364.27 |
| 283.  Final cleaning - construction - Commercial | 1,349.15 SF | 0.12 | 161.90 | (0.00) | 161.90 |
| 284.  Content Manipulation charge - per hour | 15.00 HR | 31.51 | 472.65 | (0.00) | 472.65 |
| **HVACs** | | | | | |
| 285.  Remove Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 283.75 | 283.75 | (0.00) | 283.75 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.



# The Howarth Group

**CONTINUED - Food Prep Room for 3 Jimmys**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 286. (Install) Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 1,546.47 | 1,546.47 | (0.00) | 1,546.47 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |
| 287. HVAC Technician - per hour | 3.50 HR | 80.03 | 280.11 | (0.00) | 280.11 |
| Time to clean and inspect the interior and exterior of the duct. | | | | | |
| **Odor Removal & Air Cleaning.** | | | | | |
| 288. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 289. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 290. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 291. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 292. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Food Prep Room for 3 Jimmys** | | | **14,257.26** | **0.00** | **14,257.26** |



**Food Prep Electrical Area**                                                          **Height: 14'**

| | | | |
|---|---|---|---|
| 959.32 SF Walls | | 264.51 SF Ceiling | |
| 1223.83 SF Walls & Ceiling | | 264.51 SF Floor | |
| 29.39 SY Flooring | | 68.52 LF Floor Perimeter | |
| 68.52 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 293. Clean metal roofing | 264.51 SF | 0.17 | 44.97 | (0.00) | 44.97 |
| Excludes: Scaffold. | | | | | |
| 294. Clean bar joist | 40.00 LF | 0.47 | 18.80 | (0.00) | 18.80 |



# The Howarth Group

**CONTINUED - Food Prep Electrical Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: In-place cleaning, all surfaces. | | | | | |
| 295.  Clean fire suppression pipe lines, and heads. | 40.00 LF | 0.18 | 7.20 | (0.00) | 7.20 |
| Excludes: Scaffold or ladders. | | | | | |
| 296.  Clean EMT, Flex, Hat channel & other misc hanging pipe. | 250.00 LF | 0.18 | 45.00 | (0.00) | 45.00 |
| Excludes: Scaffold or ladders. | | | | | |
| 297.  Electrician - per hour | 8.00 HR | 62.09 | 496.72 | (0.00) | 496.72 |
| Time to clean and inspect junction/panel boxes and other open connections. | | | | | |
| 298.  Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 59.27 | 118.54 | (0.00) | 118.54 |
| 299.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 300.  Clean the walls | 959.32 SF | 0.23 | 220.64 | (0.00) | 220.64 |
| 301.  Seal block with masonry sealer | 959.32 SF | 0.63 | 604.37 | (0.00) | 604.37 |
| 302.  Clean floor | 264.51 SF | 0.27 | 71.42 | (0.00) | 71.42 |
| 303.  Final cleaning - construction - Commercial | 264.51 SF | 0.12 | 31.74 | (0.00) | 31.74 |
| 304.  Content Manipulation charge - per hour | 6.00 HR | 31.51 | 189.06 | (0.00) | 189.06 |
| **Totals:  Food Prep Electrical Area** | | | **1,865.90** | **0.00** | **1,865.90** |
| **Total:  Food Prep Area/Room** | | | **17,286.28** | **0.00** | **17,286.28** |

**Storage Area/Room/Vegetable Room**



**3 Jimmys Storage Area**                                                                           **Height: 14'**

|  |  |
|---|---|
| 884.07 SF Walls | 431.33 SF Ceiling |
| 1315.40 SF Walls & Ceiling | 431.33 SF Floor |
| 47.93 SY Flooring | 63.15 LF Floor Perimeter |
| 63.15 LF Ceil. Perimeter | |


**Subroom: Vegetable Room (1)**                                      **Height: 14'**

883.53 SF Walls                            430.95 SF Ceiling
1314.48 SF Walls & Ceiling                 430.95 SF Floor
47.88 SY Flooring                          63.11 LF Floor Perimeter
63.11 LF Ceil. Perimeter

**Missing Wall**               **19' 11 7/8" X 14'**          **Opens into DEF_3_JIMMYS**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 305.  Clean metal roofing | 862.28 SF | 0.17 | 146.59 | (0.00) | 146.59 |
| Excludes: Scaffold. | | | | | |
| 306.  Clean bar joist | 220.00 LF | 0.47 | 103.40 | (0.00) | 103.40 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 307.  Clean fire suppression pipe lines, and heads. | 220.00 LF | 0.18 | 39.60 | (0.00) | 39.60 |
| Excludes: Scaffold or ladders. | | | | | |
| 308.  Clean EMT, Flex, Hat channel & other misc hanging pipe. | 400.00 LF | 0.18 | 72.00 | (0.00) | 72.00 |
| Excludes: Scaffold or ladders. | | | | | |
| 309.  Electrician - per hour | 2.50 HR | 62.09 | 155.23 | (0.00) | 155.23 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 310.  Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 59.27 | 118.54 | (0.00) | 118.54 |
| 311.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 312.  Clean the walls | 1,767.60 SF | 0.23 | 406.55 | (0.00) | 406.55 |
| 313.  Seal block with masonry sealer | 1,767.60 SF | 0.63 | 1,113.59 | (0.00) | 1,113.59 |
| 314.  Outlet or switch - Detach & reset | 12.63 EA | 11.31 | 142.85 | (0.00) | 142.85 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 315.  Clean outlet or switch | 12.63 EA | 2.15 | 27.15 | (0.00) | 27.15 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 316.  Clean floor | 862.28 SF | 0.27 | 232.82 | (0.00) | 232.82 |
| 317.  Final cleaning - construction - Commercial | 862.28 SF | 0.12 | 103.47 | (0.00) | 103.47 |
| 318.  Content Manipulation charge - per hour | 40.00 HR | 31.51 | 1,260.40 | (0.00) | 1,260.40 |
| 319.  Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 320.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |



**CONTINUED - 3 Jimmys Storage Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 321.  Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 322.  Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 323.  Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals:  3 Jimmys Storage Area** | | | **5,500.95** | **0.00** | **5,500.95** |
| **Total:  Storage Area/Room/Vegetable Room** | | | **5,500.95** | **0.00** | **5,500.95** |

### Main Restaurant

| Entry/Dessert Display | | Height: 14' |
|---|---|---|

| | |
|---|---|
| 1233.31  SF Walls | 671.29  SF Ceiling |
| 1904.60  SF Walls & Ceiling | 671.29  SF Floor |
| 74.59  SY Flooring | 92.53  LF Floor Perimeter |
| 89.87  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **9' 6" X 10' 6"** | **Opens into MAIN_KITCHEN** |
| **Missing Wall - Goes to Floor** | **7' 3" X 6' 8"** | **Opens into MAIN_DINING** |
| **Missing Wall - Goes to Floor** | **7' 2" X 6' 8"** | **Opens into MAIN_DINING** |
| **Missing Wall** | **3' X 14'** | **Opens into SERVER_HALL** |
| **Missing Wall - Goes to Ceiling** | **7' 7" X 10' 6"** | **Opens into MAIN_KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 324.  Clean metal roofing | 671.29 SF | 0.17 | 114.12 | (0.00) | 114.12 |

Excludes: Scaffold.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 325.  Clean bar joist | 132.00 LF | 0.47 | 62.04 | (0.00) | 62.04 |

Quality: In-place cleaning, all surfaces.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 326.  Clean fire suppression pipe lines, and heads. | 132.00 LF | 0.18 | 23.76 | (0.00) | 23.76 |

Excludes: Scaffold or ladders.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 327.  Clean EMT & Flex electrical pipe. | 66.00 LF | 0.18 | 11.88 | (0.00) | 11.88 |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold or ladders. | | | | | |
| 328. Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 329. Recessed light fixture - Detach & reset entire unit | 12.00 EA | 64.09 | 769.08 | (0.00) | 769.08 |
| 330. Clean recessed light fixture | 12.00 EA | 6.57 | 78.84 | (0.00) | 78.84 |
| 331. Sprinkler head/escutcheon - Detach & reset | 6.00 EA | 11.20 | 67.20 | (0.00) | 67.20 |
| 332. General clean - up | 1.00 HR | 27.37 | 27.37 | (0.00) | 27.37 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 333. Detach & Reset Track lighting - track only - Commercial | 3.00 LF | 5.92 | 17.76 | (0.00) | 17.76 |
| 334. Cleaning the track for track lighting. | 3.00 LF | 0.10 | 0.30 | (0.00) | 0.30 |
| Cleaning of the track for the track lights. | | | | | |
| 335. Fixture (can) for track lighting - Detach & reset | 3.00 EA | 9.52 | 28.56 | (0.00) | 28.56 |
| To include the stage lighting that hangs from the ceiling. | | | | | |
| 336. Clean light fixture - high detail | 3.00 EA | 13.12 | 39.36 | (0.00) | 39.36 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 337. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 338. Clean light fixture - fluorescent - Large | 1.00 EA | 12.86 | 12.86 | (0.00) | 12.86 |
| 339. Remove Surveillance camera - color | 1.00 EA | 34.05 | 34.05 | (0.00) | 34.05 |
| 340. (Install) Surveillance camera - color | 1.00 EA | 113.54 | 113.54 | (0.00) | 113.54 |
| 341. Clean camera - int. & ext. | 1.00 EA | 54.97 | 54.97 | (0.00) | 54.97 |
| 342. Smoke detector - Detach & reset | 1.00 EA | 29.60 | 29.60 | (0.00) | 29.60 |
| 343. Clean smoke/carbon monoxide detector | 1.00 EA | 3.87 | 3.87 | (0.00) | 3.87 |
| 344. Suspended ceiling grid - Detach & reset | 671.29 SF | 0.97 | 651.15 | (0.00) | 651.15 |
| 345. Clean suspended ceiling grid | 671.29 SF | 0.20 | 134.26 | (0.00) | 134.26 |
| 346. Paint suspended ceiling grid | 671.29 SF | 0.29 | 194.67 | (0.00) | 194.67 |
| 347. R&R Suspended ceiling tile - 2' x 4' | 671.29 SF | 1.55 | 1,040.50 | (0.00) | 1,040.50 |
| 348. Seal & paint acoustic ceiling tile | 671.29 SF | 0.88 | 590.74 | (0.00) | 590.74 |


**CONTINUED - Entry/Dessert Display**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 349.  Sand wood - interior | 89.87 SF | 3.21 | 288.48 | (0.00) | 288.48 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| 350.  Clean trim - wood | 89.87 LF | 0.22 | 19.77 | (0.00) | 19.77 |
| Trim at the top of the walls. | | | | | |
| 351.  Finish trim - 1 coat urethane | 89.87 LF | 0.73 | 65.61 | (0.00) | 65.61 |
| 352.  Mask the walls per square foot - plastic and tape - 4 mil | 1,233.31 SF | 0.18 | 222.00 | (0.00) | 222.00 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 353.  Mask and prep for paint - plastic, paper, tape (per LF) | 89.87 LF | 0.98 | 88.07 | (0.00) | 88.07 |
| Mask the trim after the new finish has been applied and leave in place until completion of paint work. | | | | | |
| 354.  Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 355.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Cleaning of the exit signs. | | | | | |
| 356.  Outlet or switch - Detach & reset | 9.25 EA | 11.31 | 104.62 | (0.00) | 104.62 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 357.  Clean outlet or switch | 9.25 EA | 2.15 | 19.89 | (0.00) | 19.89 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 358.  Clean the walls | 1,233.31 SF | 0.23 | 283.66 | (0.00) | 283.66 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 359.  Paint the walls - one coat | 1,233.31 SF | 0.46 | 567.32 | (0.00) | 567.32 |
| All of the walls are being painted. It will be necessary to seal the walls behind the paneling for odor control. | | | | | |
| 360.  Sand wood - interior | 40.00 SF | 3.21 | 128.40 | (0.00) | 128.40 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Electrical chase in middle of the room. | | | | | |
| 361.  Clean trim - wood | 40.00 LF | 0.22 | 8.80 | (0.00) | 8.80 |
| 362.  Finish trim - 1 coat urethane | 40.00 LF | 0.73 | 29.20 | (0.00) | 29.20 |
| 363.  Sand wood - interior | 181.00 SF | 3.21 | 581.01 | (0.00) | 581.01 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Window, jamb, service,chair & baseboard trim. | | | | | |
| 364.  Clean trim - wood | 181.00 LF | 0.22 | 39.82 | (0.00) | 39.82 |
| 365.  Finish trim - 1 coat urethane | 181.00 LF | 0.73 | 132.13 | (0.00) | 132.13 |
| 366.  Stain & finish wood shelving, 12"- 24" width | 76.00 LF | 4.06 | 308.56 | (0.00) | 308.56 |
| To include the center style. | | | | | |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 367. Floor protection - cloth - skid resistant, leak proof | 671.29 SF | 0.68 | 456.48 | (0.00) | 456.48 |
| 368. Labor to tape drop cloths | 671.29 SF | 0.12 | 80.55 | (0.00) | 80.55 |
| 369. Clean concrete more than the floor | 2,013.87 SF | 0.19 | 382.64 | (0.00) | 382.64 |

Cleaning of the tile floor. Extra passes for the clean needed before the sealant application.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 370. Concrete sealer - brush or spray applied | 1,342.58 SF | 0.74 | 993.51 | (0.00) | 993.51 |

2 coats.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 371. Content Manipulation charge - per hour | 5.00 HR | 31.51 | 157.55 | (0.00) | 157.55 |

This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 372. Final cleaning - construction - Commercial | 671.29 SF | 0.12 | 80.55 | (0.00) | 80.55 |

### HVACs

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 373. Remove Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 255.38 | 255.38 | (0.00) | 255.38 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 374. (Install) Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 1,333.83 | 1,333.83 | (0.00) | 1,333.83 |

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 375. HVAC Technician - per hour | 3.50 HR | 80.03 | 280.11 | (0.00) | 280.11 |

Time to clean and inspect the interior and exterior of the duct.

### Odor Removal & Air Cleaning.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 376. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 377. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 378. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 379. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 380. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Entry/Dessert Display** | | | **12,784.60** | **0.00** | **12,784.60** |

**Server Hall**                                                                    **Height: 14'**

| | |
|---|---|
| 661.98 SF Walls | 69.10 SF Ceiling |
| 731.08 SF Walls & Ceiling | 69.10 SF Floor |
| 7.68 SY Flooring | 44.66 LF Floor Perimeter |
| 49.66 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 3' X 14' | Opens into ENTRY_DESSER |
| **Missing Wall - Goes to Floor** | 5' X 6' 8" | Opens into PIZZA_AREA |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 381. Clean metal roofing | 69.10 SF | 0.17 | 11.75 | (0.00) | 11.75 |
| Excludes: Scaffold. | | | | | |
| 382. Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 383. Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 384. Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 385. Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 386. Detach & Reset Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 44.38 | 88.76 | (0.00) | 88.76 |
| 387. Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 388. Sprinkler head/escutcheon - Detach & reset | 2.00 EA | 11.20 | 22.40 | (0.00) | 22.40 |
| 389. General clean - up | 0.33 HR | 27.37 | 9.03 | (0.00) | 9.03 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |



**The Howarth Group**

**CONTINUED - Server Hall**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 390. Suspended ceiling grid - Detach & reset | 69.10 SF | 0.97 | 67.03 | (0.00) | 67.03 |
| 391. Clean suspended ceiling grid | 69.10 SF | 0.20 | 13.82 | (0.00) | 13.82 |
| 392. Paint suspended ceiling grid | 69.10 SF | 0.29 | 20.04 | (0.00) | 20.04 |
| 393. R&R Suspended ceiling tile - 2' x 4' | 69.10 SF | 1.55 | 107.10 | (0.00) | 107.10 |
| 394. Mask the walls per square foot - plastic and tape - 4 mil | 661.98 SF | 0.18 | 119.16 | (0.00) | 119.16 |

Mask the walls for the painting of the ceiling and the finish of the trim.

| | | | | | |
|---|---|---|---|---|---|
| 395. Floor protection - cloth - skid resistant, leak proof | 69.10 SF | 0.68 | 46.99 | (0.00) | 46.99 |
| 396. Clean concrete more than the floor | 207.31 SF | 0.19 | 39.39 | (0.00) | 39.39 |

Cleaning of the tile floor. Extra passes for the clean needed before the sealant application.

| | | | | | |
|---|---|---|---|---|---|
| 397. Concrete sealer - brush or spray applied | 138.20 SF | 0.74 | 102.27 | (0.00) | 102.27 |

2 coats.

| | | | | | |
|---|---|---|---|---|---|
| 398. Final cleaning - construction - Commercial | 69.10 SF | 0.12 | 8.29 | (0.00) | 8.29 |
| **Totals: Server Hall** | | | **731.16** | **0.00** | **731.16** |



| **Main Kitchen** | | **Height: 14'** |
|---|---|---|
| 910.62 SF Walls | | 426.10 SF Ceiling |
| 1336.72 SF Walls & Ceiling | | 426.10 SF Floor |
| 47.34 SY Flooring | | 77.85 LF Floor Perimeter |
| 60.78 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Ceiling** | **9' 6" X 10' 6"** | **Opens into ENTRY_DESSER** |
| **Missing Wall - Goes to Ceiling** | **7' 7" X 10' 6"** | **Opens into ENTRY_DESSER** |






### Subroom: Pizza Area (2)                                      Height: 14'

| | |
|---|---|
| 693.00 SF Walls | 254.17 SF Ceiling |
| 947.17 SF Walls & Ceiling | 254.17 SF Floor |
| 28.24 SY Flooring | 46.88 LF Floor Perimeter |
| 51.88 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **2' X 14'** | **Opens into DISHWASHING_** |
| **Missing Wall** | **1' 4" X 14'** | **Opens into DISHWASHING_** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | **Opens into SERVER_HALL** |
| **Missing Wall** | **5' 11" X 14'** | **Opens into MAIN_KITCHEN** |
| **Missing Wall** | **3' 4 15/16" X 14'** | **Opens into MAIN_KITCHEN** |



### Subroom: Dishwashing Room (3)                                Height: 14'

| | |
|---|---|
| 344.95 SF Walls | 72.31 SF Ceiling |
| 417.26 SF Walls & Ceiling | 72.31 SF Floor |
| 8.03 SY Flooring | 24.64 LF Floor Perimeter |
| 24.64 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **1' 4" X 14'** | **Opens into PIZZA_AREA** |
| **Missing Wall** | **6' 4 11/16" X 14'** | **Opens into DISHWASHING_** |
| **Missing Wall** | **2' X 14'** | **Opens into PIZZA_AREA** |



### Subroom: Dishwashing Offset (1)                              Height: 14'

| | |
|---|---|
| 153.70 SF Walls | 9.14 SF Ceiling |
| 162.84 SF Walls & Ceiling | 9.14 SF Floor |
| 1.02 SY Flooring | 10.98 LF Floor Perimeter |
| 10.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **6' 4 11/16" X 14'** | **Opens into DISHWASHING_** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 399. Clean metal roofing | 761.72 SF | 0.17 | 129.49 | (0.00) | 129.49 |
| Excludes: Scaffold. | | | | | |
| 400. Clean bar joist | 192.00 LF | 0.47 | 90.24 | (0.00) | 90.24 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 401. Clean fire suppression pipe lines, and heads. | 192.00 LF | 0.18 | 34.56 | (0.00) | 34.56 |
| Excludes: Scaffold or ladders. | | | | | |
| 402. Clean EMT & Flex electrical pipe. | 192.00 LF | 0.18 | 34.56 | (0.00) | 34.56 |
| Excludes: Scaffold or ladders. | | | | | |


**CONTINUED - Main Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 403. Electrician - per hour | 2.50 HR | 62.09 | 155.23 | (0.00) | 155.23 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 404. Recessed light fixture - Detach & reset entire unit | 8.00 EA | 64.09 | 512.72 | (0.00) | 512.72 |
| 405. Clean recessed light fixture | 8.00 EA | 6.57 | 52.56 | (0.00) | 52.56 |
| 406. Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 2.00 EA | 44.38 | 88.76 | (0.00) | 88.76 |
| 407. Detach & Reset Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 13.00 EA | 44.38 | 576.94 | (0.00) | 576.94 |
| 408. Remove Light diffusing panel - Premium grade (i.e., egg crate) | 48.00 SF | 0.12 | 5.76 | (0.00) | 5.76 |
| 409. (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 48.00 SF | 0.58 | 27.84 | (0.00) | 27.84 |
| 410. Clean light diffusing panel | 48.00 SF | 0.40 | 19.20 | (0.00) | 19.20 |
| 411. Clean light fixture - fluorescent | 11.00 EA | 8.72 | 95.92 | (0.00) | 95.92 |
| 412. Detach & Reset Light fixture - Standard grade | 3.00 EA | 37.26 | 111.78 | (0.00) | 111.78 |
| 413. Clean light fixture | 3.00 EA | 6.56 | 19.68 | (0.00) | 19.68 |
| 414. Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 415. Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Clean the exit signs. | | | | | |
| 416. Remove Surveillance camera - color | 3.00 EA | 34.05 | 102.15 | (0.00) | 102.15 |
| 417. (Install) Surveillance camera - color | 3.00 EA | 113.54 | 340.62 | (0.00) | 340.62 |
| 418. Clean camera - int. & ext. | 3.00 EA | 54.97 | 164.91 | (0.00) | 164.91 |
| 419. Detach & Reset Spot light fixture - double | 2.00 EA | 37.26 | 74.52 | (0.00) | 74.52 |
| 420. Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| 421. Sprinkler head/escutcheon - Detach & reset | 10.00 EA | 11.20 | 112.00 | (0.00) | 112.00 |
| 422. General clean - up | 1.67 HR | 27.37 | 45.71 | (0.00) | 45.71 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 423. Suspended ceiling grid - Detach & reset | 761.72 SF | 0.97 | 738.87 | (0.00) | 738.87 |
| 424. Clean suspended ceiling grid | 761.72 SF | 0.20 | 152.34 | (0.00) | 152.34 |
| 425. Paint suspended ceiling grid | 761.72 SF | 0.29 | 220.90 | (0.00) | 220.90 |
| 426. R&R Suspended ceiling tile - 2' x 4' | 761.72 SF | 1.55 | 1,180.67 | (0.00) | 1,180.67 |



**The Howarth Group**

CONTINUED - Main Kitchen

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 427. Mask the walls per square foot - plastic and tape - 4 mil | 2,102.27 SF | 0.18 | 378.41 | (0.00) | 378.41 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 428. Clean the walls | 2,102.27 SF | 0.23 | 483.52 | (0.00) | 483.52 |
| 429. Outlet or switch - Detach & reset | 16.03 EA | 11.31 | 181.30 | (0.00) | 181.30 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 430. Clean outlet or switch | 16.03 EA | 2.15 | 34.46 | (0.00) | 34.46 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 431. Floor protection - cloth - skid resistant, leak proof | 761.72 SF | 0.68 | 517.97 | (0.00) | 517.97 |
| 432. Final cleaning - construction - Commercial | 761.72 SF | 0.12 | 91.41 | (0.00) | 91.41 |
| **HVACs** | | | | | |
| 433. Remove Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 255.38 | 255.38 | (0.00) | 255.38 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 434. (Install) Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 1,333.83 | 1,333.83 | (0.00) | 1,333.83 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |
| 435. HVAC Technician - per hour | 3.50 HR | 80.03 | 280.11 | (0.00) | 280.11 |
| Time to clean and inspect the interior and exterior of the duct. | | | | | |
| **Odor Removal & Air Cleaning.** | | | | | |
| 436. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 437. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 438. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 439. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |

GATJIMWOODSSTRIPMALL



**CONTINUED - Main Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 440. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Main Kitchen** | | | **10,311.36** | **0.00** | **10,311.36** |



**Electrical Chase**          **Height: 14'**

| | | | |
|---|---|---|---|
| 316.33 | SF Walls | 26.34 | SF Ceiling |
| 342.67 | SF Walls & Ceiling | 26.34 | SF Floor |
| 2.93 | SY Flooring | 21.54 | LF Floor Perimeter |
| 21.54 | LF Ceil. Perimeter | | |

**Subroom: Dead (1)**          **Height: 8'**

| | | | |
|---|---|---|---|
| 121.43 | SF Walls | 8.69 | SF Ceiling |
| 130.12 | SF Walls & Ceiling | 8.69 | SF Floor |
| 0.97 | SY Flooring | 15.18 | LF Floor Perimeter |
| 15.18 | LF Ceil. Perimeter | | |

**Missing Wall**        **2' 5 7/16" X 8'**        **Opens into ELECTRICAL_C**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 441. Electrician - per hour | 8.00 HR | 62.09 | 496.72 | (0.00) | 496.72 |
| Time for the electrician to during the course of his work here assist in the access to the cavity of this main electrical chase. This will allow for the remediation of it. | | | | | |
| 442. General clean - up | 3.00 HR | 27.37 | 82.11 | (0.00) | 82.11 |
| 443. Cleaning (Bid Item) | 1.00 EA | 20.00 | 20.00 | (0.00) | 20.00 |
| Cleaning materials. | | | | | |
| **Totals: Electrical Chase** | | | **598.83** | **0.00** | **598.83** |



## The Howarth Group



**Mechanical**                                                                                      **Height: 14'**

| | |
|---|---|
| 473.38 SF Walls | 61.87 SF Ceiling |
| 535.25 SF Walls & Ceiling | 61.87 SF Floor |
| 6.87 SY Flooring | 33.81 LF Floor Perimeter |
| 33.81 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 444.  Clean metal roofing | 61.87 SF | 0.17 | 10.52 | (0.00) | 10.52 |
| Excludes: Scaffold. | | | | | |
| 445.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 446.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 447.  Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 448.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 449.  Recessed light fixture - Detach & reset entire unit | 2.00 EA | 64.09 | 128.18 | (0.00) | 128.18 |
| 450.  Clean recessed light fixture | 2.00 EA | 6.57 | 13.14 | (0.00) | 13.14 |
| 451.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 452.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 453.  Suspended ceiling grid - Detach & reset | 61.87 SF | 0.97 | 60.01 | (0.00) | 60.01 |
| 454.  Clean suspended ceiling grid | 61.87 SF | 0.20 | 12.37 | (0.00) | 12.37 |
| 455.  Paint suspended ceiling grid | 61.87 SF | 0.29 | 17.94 | (0.00) | 17.94 |
| 456.  R&R Suspended ceiling tile - 2' x 4' | 61.87 SF | 1.55 | 95.90 | (0.00) | 95.90 |
| 457.  Mask the walls per square foot - plastic and tape - 4 mil | 473.38 SF | 0.18 | 85.21 | (0.00) | 85.21 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 458.  Paint the walls - one coat | 473.38 SF | 0.46 | 217.75 | (0.00) | 217.75 |
| 459.  Sand wood - interior | 42.00 SF | 3.21 | 134.82 | (0.00) | 134.82 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 460.  Clean door (per side) | 2.00 EA | 4.49 | 8.98 | (0.00) | 8.98 |
| 461.  Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 18.88 | 37.76 | (0.00) | 37.76 |


**CONTINUED - Mechanical**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 462.  Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 463.  Door lockset - Detach & reset | 1.00 EA | 16.45 | 16.45 | (0.00) | 16.45 |
| 464.  Floor protection - cloth - skid resistant, leak proof | 61.87 SF | 0.68 | 42.07 | (0.00) | 42.07 |
| 465.  Clean floor | 61.87 SF | 0.27 | 16.70 | (0.00) | 16.70 |
| 466.  Final cleaning - construction - Commercial | 61.87 SF | 0.12 | 7.42 | (0.00) | 7.42 |
| **Totals:  Mechanical** | | | **1,011.52** | **0.00** | **1,011.52** |



### Main Dining                                                           Height: 14'

| | |
|---|---|
| 1531.67  SF Walls | 1547.69  SF Ceiling |
| 3079.37  SF Walls & Ceiling | 1547.69  SF Floor |
| 171.97  SY Flooring | 116.12  LF Floor Perimeter |
| 113.47  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 3" X 6' 8"** | **Opens into ENTRY_DESSER** |
| **Missing Wall** | **23' 7 15/16" X 14'** | **Opens into REAR_DINING** |
| **Missing Wall - Goes to Floor** | **7' 2" X 6' 8"** | **Opens into ENTRY_DESSER** |



### Subroom:  Piano (1)                                                   Height: 8'

| | |
|---|---|
| 72.98  SF Walls | 18.89  SF Ceiling |
| 91.87  SF Walls & Ceiling | 18.89  SF Floor |
| 2.10  SY Flooring | 8.86  LF Floor Perimeter |
| 17.54  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 1 7/8" X 8'** | **Opens into MAIN_DINING** |
| **Missing Wall** | **2' 11 1/4" X 8'** | **Opens into MAIN_DINING** |
| **Missing Wall - Goes to Floor** | **1' 7" X 6' 8"** | **Opens into REAR_DINING** |



## The Howarth Group



**Subroom: Stage (2)**                                                                 **Height: 14'**

706.49 SF Walls                              242.01 SF Ceiling
948.50 SF Walls & Ceiling                    242.01 SF Floor
26.89 SY Flooring                            68.59 LF Floor Perimeter
44.42 LF Ceil. Perimeter

**Missing Wall - Goes to Ceiling**     **24' 2" X 10' 6"**          **Opens into MAIN_DINING**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 467. Clean metal roofing | 1,808.59 SF | 0.17 | 307.46 | (0.00) | 307.46 |
| Excludes: Scaffold. | | | | | |
| 468. Clean bar joist | 414.90 LF | 0.47 | 195.00 | (0.00) | 195.00 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 469. Clean fire suppression pipe lines, and heads. | 414.00 LF | 0.18 | 74.52 | (0.00) | 74.52 |
| Excludes: Scaffold or ladders. | | | | | |
| 470. Clean EMT & Flex electrical pipe. | 207.00 LF | 0.18 | 37.26 | (0.00) | 37.26 |
| Excludes: Scaffold or ladders. | | | | | |
| 471. Electrician - per hour | 4.00 HR | 62.09 | 248.36 | (0.00) | 248.36 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 472. Recessed light fixture - Detach & reset entire unit | 40.00 EA | 64.09 | 2,563.60 | (0.00) | 2,563.60 |
| 473. Clean recessed light fixture | 40.00 EA | 6.57 | 262.80 | (0.00) | 262.80 |
| 474. In-wall / In-ceiling speaker - Detach & reset | 6.00 EA | 11.04 | 66.24 | (0.00) | 66.24 |
| 475. Clean stereo - components - speakers - int. & ext. | 6.00 EA | 59.59 | 357.54 | (0.00) | 357.54 |
| 476. Sprinkler head/escutcheon - Detach & reset | 21.00 EA | 11.20 | 235.20 | (0.00) | 235.20 |
| 477. General clean - up | 3.50 HR | 27.37 | 95.80 | (0.00) | 95.80 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 478. Detach & Reset Track lighting - track only - Commercial | 3.00 LF | 5.92 | 17.76 | (0.00) | 17.76 |
| 479. Cleaning the track for track lighting. | 3.00 LF | 0.10 | 0.30 | (0.00) | 0.30 |
| Cleaning of the track for the track lights. | | | | | |
| 480. Fixture (can) for track lighting - Detach & reset | 12.00 EA | 9.52 | 114.24 | (0.00) | 114.24 |
| To include the stage lighting that hangs from the ceiling. | | | | | |
| 481. Clean light fixture - high detail | 12.00 EA | 13.12 | 157.44 | (0.00) | 157.44 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 482. Detach & Reset Hanging light fixture | 8.00 EA | 37.26 | 298.08 | (0.00) | 298.08 |


**CONTINUED - Main Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 483.  Clean light fixture - high detail | 8.00 EA | 13.12 | 104.96 | (0.00) | 104.96 |
| Quality: In-place cleaning, outside surface of fixture.  Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 484.  Remove Surveillance camera - color | 5.00 EA | 34.05 | 170.25 | (0.00) | 170.25 |
| 485.  (Install) Surveillance camera - color | 5.00 EA | 113.54 | 567.70 | (0.00) | 567.70 |
| 486.  Clean camera - int. & ext. | 5.00 EA | 54.97 | 274.85 | (0.00) | 274.85 |
| 487.  R&R Built-in theater projector - LCD | 2.00 EA | 5,046.35 | 10,092.70 | (0.00) | 10,092.70 |
| Quality: VHS compatible projector. Projector was replaced at time of inspection. | | | | | |
| 488.  R&R Built-in projection screen - motorized with remote | 2.00 EA | 1,040.79 | 2,081.58 | (0.00) | 2,081.58 |
| 489.  Smoke detector - Detach & reset | 3.00 EA | 29.60 | 88.80 | (0.00) | 88.80 |
| 490.  Clean smoke/carbon monoxide detector | 3.00 EA | 3.87 | 11.61 | (0.00) | 11.61 |
| 491.  Light fixture - Detach & reset - Large | 3.00 EA | 56.21 | 168.63 | (0.00) | 168.63 |
| Round fixtures installed on grid. | | | | | |
| 492.  Clean light fixture - high detail - Heavy | 3.00 EA | 18.42 | 55.26 | (0.00) | 55.26 |
| Heavy used for the size of the fixture. | | | | | |
| 493.  Suspended ceiling grid - Detach & reset | 1,808.59 SF | 0.97 | 1,754.33 | (0.00) | 1,754.33 |
| 494.  Clean suspended ceiling grid | 1,808.59 SF | 0.20 | 361.72 | (0.00) | 361.72 |
| 495.  Paint suspended ceiling grid | 1,808.59 SF | 0.29 | 524.49 | (0.00) | 524.49 |
| 496.  R&R Suspended ceiling tile - 2' x 4' | 1,808.59 SF | 1.55 | 2,803.31 | (0.00) | 2,803.31 |
| 497.  Seal & paint acoustic ceiling tile | 1,808.59 SF | 0.88 | 1,591.56 | (0.00) | 1,591.56 |
| 498.  Sand wood - interior | 88.00 SF | 3.21 | 282.48 | (0.00) | 282.48 |
| The trim boards that make up the large hanging fixture over the bar.To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| 499.  Clean trim - wood | 88.00 LF | 0.22 | 19.36 | (0.00) | 19.36 |
| The trim boards that make up the large hanging fixture over the bar. This will need to be opened up and cleaned as well as removed for the grid work. | | | | | |
| 500.  Finish wood siding - 1 coat urethane | 88.00 SF | 0.66 | 58.08 | (0.00) | 58.08 |
| Quality: One coat of polyurethane finish. | | | | | |
| 501.  Finish Hardware Installer - per hour | 5.00 HR | 44.94 | 224.70 | (0.00) | 224.70 |
| Time to remove the wall mounted/hanging televisions and brackets. Time to re-install them after cleaning and inspection. | | | | | |



**The Howarth Group**

CONTINUED - Main Dining

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 502.  General clean - up | 2.50 HR | 27.37 | 68.43 | (0.00) | 68.43 |
| Time to clean the wall mounted/hanging televisions and brackets. | | | | | |
| 503.  Sand wood - interior | 83.39 SF | 3.21 | 267.68 | (0.00) | 267.68 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| 504.  Clean trim - wood | 166.77 LF | 0.22 | 36.69 | (0.00) | 36.69 |
| Trim at the top of the walls. | | | | | |
| 505.  Finish trim - 1 coat urethane | 175.43 LF | 0.73 | 128.06 | (0.00) | 128.06 |
| 506.  Mask the walls per square foot - plastic and tape - 4 mil | 2,311.15 SF | 0.18 | 416.01 | (0.00) | 416.01 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 507.  Mask and prep for paint - plastic, paper, tape (per LF) | 175.43 LF | 0.98 | 171.92 | (0.00) | 171.92 |
| Mask the trim after the new finish has been applied and leave in place until completion of paint work. | | | | | |
| 508.  Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 509.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning of the exit signs. | | | | | |
| 510.  Outlet or switch - Detach & reset | 19.36 EA | 11.31 | 218.96 | (0.00) | 218.96 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 511.  Clean outlet or switch | 19.36 EA | 2.15 | 41.62 | (0.00) | 41.62 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 512.  In-wall / In-ceiling speaker - Detach & reset | 2.00 EA | 11.04 | 22.08 | (0.00) | 22.08 |
| 513.  Clean stereo - components - speakers - int. & ext. | 2.00 EA | 59.59 | 119.18 | (0.00) | 119.18 |
| 514.  Detach & Reset Spot light fixture - double | 5.00 EA | 37.26 | 186.30 | (0.00) | 186.30 |
| 515.  Clean light fixture - high detail | 5.00 EA | 13.12 | 65.60 | (0.00) | 65.60 |
| 516.  Finish Hardware Installer - per hour | 2.00 HR | 44.94 | 89.88 | (0.00) | 89.88 |
| Time to remove the wall mounted fans. Time to re-install them after cleaning and inspection. | | | | | |
| 517.  General clean - up | 0.50 HR | 27.37 | 13.69 | (0.00) | 13.69 |
| Time to clean the wall mounted fans. | | | | | |
| 518.  Clean the walls | 2,311.15 SF | 0.23 | 531.56 | (0.00) | 531.56 |
| Cleaning of the walls after the removal of the mask and the paneling. | | | | | |
| 519.  Paint the walls - one coat | 2,311.15 SF | 0.46 | 1,063.13 | (0.00) | 1,063.13 |
| All of the walls are being painted. It will be necessary to seal the walls behind the paneling for odor control. | | | | | |
| 520.  Sand wood - interior | 96.79 SF | 3.21 | 310.70 | (0.00) | 310.70 |

GATJIMWOODSSTRIPMALL

10/9/2018          Page: 38



**The Howarth Group**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Chair rail trim. | | | | | |
| 521. Clean trim - wood | 193.57 LF | 0.22 | 42.59 | (0.00) | 42.59 |
| 522. Finish trim - 1 coat urethane | 193.57 LF | 0.73 | 141.31 | (0.00) | 141.31 |
| 523. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 1,155.57 SF | 0.34 | 392.89 | (0.00) | 392.89 |
| 524. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 1,155.57 SF | 0.34 | 392.89 | (0.00) | 392.89 |
| 525. Clean paneling | 2,311.15 SF | 0.25 | 577.79 | (0.00) | 577.79 |
| This is for the cleaning of both the front and back of the paneling. | | | | | |
| 526. Sand wood - interior | 387.14 SF | 3.21 | 1,242.72 | (0.00) | 1,242.72 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Window, door, knee wall & baseboard trim. To include the skirtboard of the raised floor. | | | | | |
| 527. Clean trim - wood | 387.14 LF | 0.22 | 85.17 | (0.00) | 85.17 |
| 528. Finish trim - 1 coat urethane | 387.14 LF | 0.73 | 282.61 | (0.00) | 282.61 |
| 529. Floor protection - cloth - skid resistant, leak proof | 1,385.08 SF | 0.68 | 941.85 | (0.00) | 941.85 |
| 530. Labor to tape drop cloths | 1,385.08 SF | 0.12 | 166.21 | (0.00) | 166.21 |
| 531. Clean concrete more than the floor | 5,425.76 SF | 0.19 | 1,030.89 | (0.00) | 1,030.89 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 532. Concrete sealer - brush or spray applied | 3,617.18 SF | 0.74 | 2,676.71 | (0.00) | 2,676.71 |
| 2 coats. | | | | | |
| 533. Content Manipulation charge - per hour | 24.00 HR | 31.51 | 756.24 | (0.00) | 756.24 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 534. Final cleaning - construction - Commercial | 1,808.59 SF | 0.12 | 217.03 | (0.00) | 217.03 |
| **Stage & booth area of raised floor remediation extras.** | | | | | |
| 535. R&R Maple floor - #3 grade - no finish | 242.01 SF | 8.59 | 2,078.87 | (0.00) | 2,078.87 |
| It will be necessary to remove the wood flooring to expose the cavity of the stage floor for remediation. | | | | | |
| This is for the stage area only. | | | | | |
| 536. Sand, stain, and finish wood floor | 242.01 SF | 3.36 | 813.15 | (0.00) | 813.15 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 537. R&R Glue down carpet - heavy traffic | 181.50 SF | 4.95 | 898.43 | (0.00) | 898.43 |
| This is for the booth area only. | | | | | |
| 538. R&R Sheathing - plywood - 3/4" CDX | 423.51 SF | 2.38 | 1,007.95 | (0.00) | 1,007.95 |
| 539. Clean floor or roof joist system | 423.51 SF | 0.60 | 254.11 | (0.00) | 254.11 |
| 540. Seal floor or ceiling joist system | 423.51 SF | 0.89 | 376.92 | (0.00) | 376.92 |
| 541. Clean concrete more than the floor | 5,425.76 SF | 0.19 | 1,030.89 | (0.00) | 1,030.89 |

### HVACs

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 542. Remove Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 340.50 | 340.50 | (0.00) | 340.50 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 543. (Install) Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 2,540.64 | 2,540.64 | (0.00) | 2,540.64 |

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 544. HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |

Time to clean and inspect the interior and exterior of the duct.

### Odor Removal & Air Cleaning.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 545. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 546. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 547. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 548. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 549. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |

| Totals: Main Dining | | | 50,601.98 | 0.00 | 50,601.98 |
|---|---|---|---|---|---|



# The Howarth Group



**Restroom Hallway**                                                                                    **Height: 14'**

|  |  |
|---|---|
| 650.63 SF Walls | 79.71 SF Ceiling |
| 730.34 SF Walls & Ceiling | 79.71 SF Floor |
| 8.86 SY Flooring | 46.47 LF Floor Perimeter |
| 46.47 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 550.  Clean metal roofing | 79.71 SF | 0.17 | 13.55 | (0.00) | 13.55 |
| Excludes: Scaffold. | | | | | |
| 551.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 552.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 553.  Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 554.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 555.  Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 556.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 557.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 558.  Sprinkler head/escutcheon - Detach & reset | 2.00 EA | 11.20 | 22.40 | (0.00) | 22.40 |
| 559.  General clean - up | 0.33 HR | 27.37 | 9.03 | (0.00) | 9.03 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 560.  Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 561.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Cleaning of the exit sign. | | | | | |
| 562.  Suspended ceiling grid - Detach & reset | 79.71 SF | 0.97 | 77.32 | (0.00) | 77.32 |
| 563.  Clean suspended ceiling grid | 79.71 SF | 0.20 | 15.94 | (0.00) | 15.94 |
| 564.  Paint suspended ceiling grid | 79.71 SF | 0.29 | 23.12 | (0.00) | 23.12 |
| 565.  R&R Suspended ceiling tile - 2' x 4' | 79.71 SF | 1.55 | 123.55 | (0.00) | 123.55 |
| 566.  Mask the walls per square foot - plastic and tape - 4 mil | 650.63 SF | 0.18 | 117.11 | (0.00) | 117.11 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 567.  Mask and prep for paint - plastic, paper, tape (per LF) | 46.47 LF | 0.98 | 45.54 | (0.00) | 45.54 |
| Mask the trim after the new finish has been applied and leave in place until completion of paint work. | | | | | |


**CONTINUED - Restroom Hallway**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 568.  Clean the walls | 650.63 SF | 0.23 | 149.64 | (0.00) | 149.64 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 569.  Paint part of the walls - one coat | 325.32 SF | 0.46 | 149.65 | (0.00) | 149.65 |
| All of the walls are being painted. It will be necessary to seal the walls behind the paneling for odor control. | | | | | |
| 570.  Paint paneling - one coat | 325.32 SF | 0.57 | 185.43 | (0.00) | 185.43 |
| 571.  Sand wood - interior | 46.47 SF | 3.21 | 149.17 | (0.00) | 149.17 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Chair rail trim. | | | | | |
| 572.  Clean trim - wood | 46.47 LF | 0.22 | 10.22 | (0.00) | 10.22 |
| 573.  Finish trim - 1 coat urethane | 46.47 LF | 0.73 | 33.92 | (0.00) | 33.92 |
| 574.  Sand wood - interior | 67.47 SF | 3.21 | 216.58 | (0.00) | 216.58 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Window, door, knee wall & baseboard trim. To include the skirtboard of the raised floor. | | | | | |
| 575.  Clean trim - wood | 67.47 LF | 0.22 | 14.84 | (0.00) | 14.84 |
| 576.  Finish trim - 1 coat urethane | 67.47 LF | 0.73 | 49.25 | (0.00) | 49.25 |
| 577.  Finish base shoe or quarter round - 1 coat urethane | 46.47 LF | 0.44 | 20.45 | (0.00) | 20.45 |
| 578.  Floor protection - cloth - skid resistant, leak proof | 79.71 SF | 0.68 | 54.20 | (0.00) | 54.20 |
| 579.  Labor to tape drop cloths | 79.71 SF | 0.12 | 9.57 | (0.00) | 9.57 |
| 580.  Clean ceramic tile | 79.71 SF | 0.33 | 26.30 | (0.00) | 26.30 |
| 581.  Final cleaning - construction - Commercial | 79.71 SF | 0.12 | 9.57 | (0.00) | 9.57 |

| **Totals:  Restroom Hallway** | | | **1,736.54** | **0.00** | **1,736.54** |
|---|---|---|---|---|---|



| **Mens Room** | | | | | **Height: 14'** |
|---|---|---|---|---|---|
| 726.43  SF Walls | | | 118.94  SF Ceiling | | |
| 845.37  SF Walls & Ceiling | | | 118.94  SF Floor | | |
| 13.22  SY Flooring | | | 51.89  LF Floor Perimeter | | |
| 51.89  LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|



**The Howarth Group**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 582.  Clean metal roofing | 118.94 SF | 0.17 | 20.22 | (0.00) | 20.22 |
| Excludes: Scaffold. | | | | | |
| 583.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 584.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 585.  Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 586.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 587.  Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 588.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 4.00 SF | 0.12 | 0.48 | (0.00) | 0.48 |
| 589.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 4.00 SF | 0.58 | 2.32 | (0.00) | 2.32 |
| 590.  Clean light diffusing panel | 4.00 SF | 0.40 | 1.60 | (0.00) | 1.60 |
| 591.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 44.38 | 133.14 | (0.00) | 133.14 |
| 592.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 16.00 SF | 0.12 | 1.92 | (0.00) | 1.92 |
| 593.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 16.00 SF | 0.58 | 9.28 | (0.00) | 9.28 |
| 594.  Clean light diffusing panel | 16.00 SF | 0.40 | 6.40 | (0.00) | 6.40 |
| 595.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 596.  Sprinkler head/escutcheon - Detach & reset | 3.00 EA | 11.20 | 33.60 | (0.00) | 33.60 |
| 597.  General clean - up | 0.50 HR | 27.37 | 13.69 | (0.00) | 13.69 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 598.  Detach & Reset Spot light fixture - double | 1.00 EA | 37.26 | 37.26 | (0.00) | 37.26 |
| 599.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| 600.  Suspended ceiling grid - Detach & reset | 118.94 SF | 0.97 | 115.37 | (0.00) | 115.37 |
| 601.  Clean suspended ceiling grid | 118.94 SF | 0.20 | 23.79 | (0.00) | 23.79 |
| 602.  Paint suspended ceiling grid | 118.94 SF | 0.29 | 34.49 | (0.00) | 34.49 |



**The Howarth Group**

CONTINUED - Mens Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 603.  R&R Suspended ceiling tile - 2' x 4' | 118.94 SF | 1.55 | 184.36 | (0.00) | 184.36 |
| 604.  Mask the walls per square foot - plastic and tape - 4 mil | 726.43 SF | 0.18 | 130.76 | (0.00) | 130.76 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 605.  Clean ceramic tile | 726.43 SF | 0.33 | 239.72 | (0.00) | 239.72 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 606.  Sand wood - interior | 70.00 SF | 3.21 | 224.70 | (0.00) | 224.70 |
| To screen the wood and remove any loose finish or stuck on soot or dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 607.  Clean door (per side) | 4.00 EA | 4.49 | 17.96 | (0.00) | 17.96 |
| 608.  Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 18.88 | 75.52 | (0.00) | 75.52 |
| 609.  Finish door/win trim & jamb - 1 coat urethane (per side) | 4.00 EA | 16.38 | 65.52 | (0.00) | 65.52 |
| 610.  Door lockset - Detach & reset | 1.00 EA | 16.45 | 16.45 | (0.00) | 16.45 |
| 611.  Detach & Reset Door push plate, 4" x 16" | 1.00 EA | 9.59 | 9.59 | (0.00) | 9.59 |
| 612.  Door closer - Commercial grade - Detach & reset | 1.00 EA | 23.97 | 23.97 | (0.00) | 23.97 |
| 613.  Door kick plate - Detach & reset | 2.00 EA | 11.50 | 23.00 | (0.00) | 23.00 |
| Represents the vent at the bottom of the door. | | | | | |
| 614.  Outlet or switch - Detach & reset | 5.19 EA | 11.31 | 58.70 | (0.00) | 58.70 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 615.  Clean outlet or switch | 5.19 EA | 2.15 | 11.16 | (0.00) | 11.16 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 616.  Floor protection - cloth - skid resistant, leak proof | 118.94 SF | 0.68 | 80.88 | (0.00) | 80.88 |
| 617.  Labor to tape drop cloths | 118.94 SF | 0.12 | 14.27 | (0.00) | 14.27 |
| 618.  Clean ceramic tile | 118.94 SF | 0.33 | 39.25 | (0.00) | 39.25 |
| 619.  Final cleaning - construction - Commercial | 118.94 SF | 0.12 | 14.27 | (0.00) | 14.27 |
| **Odor Removal & Air Cleaning.** | | | | | |
| 620.  Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |


CONTINUED - Mens Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 621. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 622. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 623. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 624. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Mens Room** | | | **3,351.03** | **0.00** | **3,351.03** |



**Mens Room Storage Area/Room**                                    **Height: 14'**

| | |
|---|---|
| 693.96 SF Walls | 84.68 SF Ceiling |
| 778.64 SF Walls & Ceiling | 84.68 SF Floor |
| 9.41 SY Flooring | 49.57 LF Floor Perimeter |
| 49.57 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 625. Clean metal roofing | 84.68 SF | 0.17 | 14.40 | (0.00) | 14.40 |
| Excludes: Scaffold. | | | | | |
| 626. Clean bar joist | 15.00 LF | 0.47 | 7.05 | (0.00) | 7.05 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 627. Clean fire suppression pipe lines, and heads. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 628. Clean EMT & Flex electrical pipe. | 8.00 LF | 0.18 | 1.44 | (0.00) | 1.44 |
| Excludes: Scaffold or ladders. | | | | | |
| 629. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |



## The Howarth Group

**CONTINUED - Mens Room Storage Area/Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 630. Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 631. Remove Light diffusing panel - Premium grade (i.e., egg crate) | 4.00 SF | 0.12 | 0.48 | (0.00) | 0.48 |
| 632. (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 4.00 SF | 0.58 | 2.32 | (0.00) | 2.32 |
| 633. Clean light diffusing panel | 4.00 SF | 0.40 | 1.60 | (0.00) | 1.60 |
| 634. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 635. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 636. Suspended ceiling grid - Detach & reset | 84.68 SF | 0.97 | 82.14 | (0.00) | 82.14 |
| 637. Clean suspended ceiling grid | 84.68 SF | 0.20 | 16.94 | (0.00) | 16.94 |
| 638. Paint suspended ceiling grid | 84.68 SF | 0.29 | 24.56 | (0.00) | 24.56 |
| 639. R&R Suspended ceiling tile - 2' x 4' | 84.68 SF | 1.55 | 131.26 | (0.00) | 131.26 |
| 640. Clean the walls | 693.96 SF | 0.23 | 159.61 | (0.00) | 159.61 |
| 641. Seal the walls w/PVA primer - one coat | 693.96 SF | 0.40 | 277.58 | (0.00) | 277.58 |
| 642. Floor protection - cloth - skid resistant, leak proof | 84.68 SF | 0.68 | 57.58 | (0.00) | 57.58 |
| 643. Final cleaning - construction - Commercial | 84.68 SF | 0.12 | 10.16 | (0.00) | 10.16 |
| **Totals: Mens Room Storage Area/Room** | | | **865.57** | **0.00** | **865.57** |



**Womens Room**  **Height: 14'**

| 600.24 SF Walls | 113.95 SF Ceiling |
|---|---|
| 714.20 SF Walls & Ceiling | 113.95 SF Floor |
| 12.66 SY Flooring | 42.87 LF Floor Perimeter |
| 42.87 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 644. Clean metal roofing | 113.95 SF | 0.17 | 19.37 | (0.00) | 19.37 |
| Excludes: Scaffold. | | | | | |



# The Howarth Group

CONTINUED - Womens Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 645.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 646.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 647.  Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 648.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 649.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 44.38 | 177.52 | (0.00) | 177.52 |
| 650.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 8.00 SF | 0.12 | 0.96 | (0.00) | 0.96 |
| 651.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 8.00 SF | 0.58 | 4.64 | (0.00) | 4.64 |
| 652.  Clean light diffusing panel | 8.00 SF | 0.40 | 3.20 | (0.00) | 3.20 |
| 653.  Clean light fixture - fluorescent | 4.00 EA | 8.72 | 34.88 | (0.00) | 34.88 |
| 654.  Sprinkler head/escutcheon - Detach & reset | 2.00 EA | 11.20 | 22.40 | (0.00) | 22.40 |
| 655.  General clean - up | 0.33 HR | 27.37 | 9.03 | (0.00) | 9.03 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 656.  Detach & Reset Spot light fixture - double | 2.00 EA | 37.26 | 74.52 | (0.00) | 74.52 |
| 657.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| 658.  Suspended ceiling grid - Detach & reset | 113.95 SF | 0.97 | 110.53 | (0.00) | 110.53 |
| 659.  Clean suspended ceiling grid | 113.95 SF | 0.20 | 22.79 | (0.00) | 22.79 |
| 660.  Paint suspended ceiling grid | 113.95 SF | 0.29 | 33.05 | (0.00) | 33.05 |
| 661.  R&R Suspended ceiling tile - 2' x 4' | 113.95 SF | 1.55 | 176.62 | (0.00) | 176.62 |
| 662.  Mask the walls per square foot - plastic and tape - 4 mil | 600.24 SF | 0.18 | 108.04 | (0.00) | 108.04 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 663.  Clean ceramic tile | 600.24 SF | 0.33 | 198.08 | (0.00) | 198.08 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 664.  Sand wood - interior | 21.00 SF | 3.21 | 67.41 | (0.00) | 67.41 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |



**CONTINUED - Womens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Doors. | | | | | |
| 665.  Clean door (per side) | 2.00 EA | 4.49 | 8.98 | (0.00) | 8.98 |
| 666.  Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 18.88 | 37.76 | (0.00) | 37.76 |
| 667.  Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 668.  Detach & Reset Door push plate, 4" x 16" | 1.00 EA | 9.59 | 9.59 | (0.00) | 9.59 |
| 669.  Door closer - Commercial grade - Detach & reset | 1.00 EA | 23.97 | 23.97 | (0.00) | 23.97 |
| 670.  Door kick plate - Detach & reset | 1.00 EA | 11.50 | 11.50 | (0.00) | 11.50 |
| Represents the vent at the bottom of the door. | | | | | |
| 671.  Outlet or switch - Detach & reset | 4.29 EA | 11.31 | 48.52 | (0.00) | 48.52 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 672.  Clean outlet or switch | 4.29 EA | 2.15 | 9.22 | (0.00) | 9.22 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 673.  Floor protection - cloth - skid resistant, leak proof | 113.95 SF | 0.68 | 77.49 | (0.00) | 77.49 |
| 674.  Labor to tape drop cloths | 113.95 SF | 0.12 | 13.67 | (0.00) | 13.67 |
| 675.  Clean ceramic tile | 113.95 SF | 0.33 | 37.60 | (0.00) | 37.60 |
| 676.  Final cleaning - construction - Commercial | 113.95 SF | 0.12 | 13.67 | (0.00) | 13.67 |
| **Totals:  Womens Room** | | | **1,458.58** | **0.00** | **1,458.58** |

**Office** — **Height: 14'**

751.84 SF Walls 163.87 SF Ceiling
915.71 SF Walls & Ceiling 163.87 SF Floor
18.21 SY Flooring 53.70 LF Floor Perimeter
53.70 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 677.  Clean metal roofing | 163.87 SF | 0.17 | 27.86 | (0.00) | 27.86 |
| Excludes: Scaffold. | | | | | |
| 678.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: In-place cleaning, all surfaces. | | | | | |
| 679.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 680.  Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 681.  Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 682.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 44.38 | 133.14 | (0.00) | 133.14 |
| 683.  Clean light fixture - fluorescent | 3.00 EA | 8.72 | 26.16 | (0.00) | 26.16 |
| 684.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 685.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 686.  Suspended ceiling grid - Detach & reset | 163.87 SF | 0.97 | 158.95 | (0.00) | 158.95 |
| 687.  Clean suspended ceiling grid | 163.87 SF | 0.20 | 32.77 | (0.00) | 32.77 |
| 688.  Paint suspended ceiling grid | 163.87 SF | 0.29 | 47.52 | (0.00) | 47.52 |
| 689.  R&R Suspended ceiling tile - 2' x 4' | 163.87 SF | 1.55 | 254.00 | (0.00) | 254.00 |
| 690.  Mask the walls per square foot - plastic and tape - 4 mil | 751.84 SF | 0.18 | 135.33 | (0.00) | 135.33 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 691.  Paint the walls - one coat | 751.84 SF | 0.46 | 345.85 | (0.00) | 345.85 |
| 692.  Sand wood - interior | 35.00 SF | 3.21 | 112.35 | (0.00) | 112.35 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 693.  Clean door (per side) | 2.00 EA | 4.49 | 8.98 | (0.00) | 8.98 |
| 694.  Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 18.88 | 37.76 | (0.00) | 37.76 |
| 695.  Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 696.  Door lockset - Detach & reset | 1.00 EA | 16.45 | 16.45 | (0.00) | 16.45 |
| 697.  Door kick plate - Detach & reset | 1.00 EA | 11.50 | 11.50 | (0.00) | 11.50 |
| 698.  Outlet or switch - Detach & reset | 5.37 EA | 11.31 | 60.73 | (0.00) | 60.73 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |



# The Howarth Group

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 699.  Clean outlet or switch | 5.37 EA | 2.15 | 11.55 | (0.00) | 11.55 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 700.  Floor protection - cloth - skid resistant, leak proof | 163.87 SF | 0.68 | 111.43 | (0.00) | 111.43 |
| 701.  Labor to tape drop cloths | 163.87 SF | 0.12 | 19.66 | (0.00) | 19.66 |
| 702.  Clean floor | 163.87 SF | 0.27 | 44.24 | (0.00) | 44.24 |
| 703.  Final cleaning - construction - Commercial | 163.87 SF | 0.12 | 19.66 | (0.00) | 19.66 |
| **Totals:  Office** | | | **1,722.19** | **0.00** | **1,722.19** |



| Rear Dining | | | | | Height: 14' |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 2338.18 SF Walls | | 1605.41 SF Ceiling |
| 3943.59 SF Walls & Ceiling | | 1605.52 SF Floor |
| 178.39 SY Flooring | | 166.18 LF Floor Perimeter |
| 167.77 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **1' 7" X 6' 8"** | **Opens into PIANO** |
|---|---|---|
| **Missing Wall** | **23' 7 15/16" X 14'** | **Opens into MAIN_DINING** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 704.  Clean metal roofing | 1,605.41 SF | 0.17 | 272.92 | (0.00) | 272.92 |
| Excludes: Scaffold. | | | | | |
| 705.  Paint metal roofing - 1 coat | 1,605.41 SF | 0.46 | 738.49 | (0.00) | 738.49 |
| 706.  Clean bar joist | 258.75 LF | 0.47 | 121.61 | (0.00) | 121.61 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 707.  Paint steel truss / bar joist - 8" to 24" | 258.75 LF | 3.42 | 884.93 | (0.00) | 884.93 |
| 708.  Clean fire suppression pipe lines, and heads. | 258.00 LF | 0.18 | 46.44 | (0.00) | 46.44 |
| Excludes: Scaffold or ladders. | | | | | |
| 709.  Prime & paint pipe, 1" to 3" diameter | 258.00 LF | 0.49 | 126.42 | (0.00) | 126.42 |
| 710.  Clean EMT & Flex electrical pipe. | 125.00 LF | 0.18 | 22.50 | (0.00) | 22.50 |
| Excludes: Scaffold or ladders. | | | | | |


**CONTINUED - Rear Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 711. Prime & paint pipe, 1" to 3" diameter | 125.00 LF | 0.49 | 61.25 | (0.00) | 61.25 |
| 712. Electrician - per hour | 4.00 HR | 62.09 | 248.36 | (0.00) | 248.36 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 713. Recessed light fixture - Detach & reset entire unit | 11.00 EA | 64.09 | 704.99 | (0.00) | 704.99 |
| 714. Clean recessed light fixture | 11.00 EA | 6.57 | 72.27 | (0.00) | 72.27 |
| 715. In-wall / In-ceiling speaker - Detach & reset | 3.00 EA | 11.04 | 33.12 | (0.00) | 33.12 |
| 716. Clean stereo - components - speakers - int. & ext. | 3.00 EA | 59.59 | 178.77 | (0.00) | 178.77 |
| 717. Sprinkler head/escutcheon - Detach & reset | 6.00 EA | 11.20 | 67.20 | (0.00) | 67.20 |
| 718. General clean - up | 1.00 HR | 27.37 | 27.37 | (0.00) | 27.37 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 719. Remove Cubicle curtains, tracks, & hardware | 46.50 LF | 0.64 | 29.76 | (0.00) | 29.76 |
| 720. (Install) Cubicle curtains, tracks, & hardware | 46.50 LF | 3.39 | 157.64 | (0.00) | 157.64 |
| 721. Detach & Reset Track lighting - track only - Commercial | 21.00 LF | 5.92 | 124.32 | (0.00) | 124.32 |
| 722. Cleaning the track for track lighting. | 21.00 LF | 0.10 | 2.10 | (0.00) | 2.10 |
| Cleaning of the track for the track lights. | | | | | |
| 723. Fixture (can) for track lighting - Detach & reset | 21.00 EA | 9.52 | 199.92 | (0.00) | 199.92 |
| 724. Clean light fixture - high detail | 21.00 EA | 13.12 | 275.52 | (0.00) | 275.52 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 725. Detach & Reset Hanging light fixture | 13.00 EA | 37.26 | 484.38 | (0.00) | 484.38 |
| 726. Clean light fixture - high detail | 13.00 EA | 13.12 | 170.56 | (0.00) | 170.56 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 727. Remove Surveillance camera - color | 2.00 EA | 34.05 | 68.10 | (0.00) | 68.10 |
| 728. (Install) Surveillance camera - color | 2.00 EA | 113.54 | 227.08 | (0.00) | 227.08 |
| 729. Clean camera - int. & ext. | 2.00 EA | 54.97 | 109.94 | (0.00) | 109.94 |
| 730. R&R Built-in theater projector - LCD | 1.00 EA | 5,046.35 | 5,046.35 | (0.00) | 5,046.35 |
| Quality: VHS compatible projector. Projector was replaced at time of inspection. | | | | | |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 731.  R&R Built-in projection screen - motorized with remote | 1.00 EA | 1,040.79 | 1,040.79 | (0.00) | 1,040.79 |
| 732.  Smoke detector - Detach & reset | 1.00 EA | 29.60 | 29.60 | (0.00) | 29.60 |
| 733.  Clean smoke/carbon monoxide detector | 1.00 EA | 3.87 | 3.87 | (0.00) | 3.87 |
| 734.  Light fixture - Detach & reset | 2.00 EA | 37.26 | 74.52 | (0.00) | 74.52 |
| LED light bars. | | | | | |
| 735.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning the exterior of the light bars. | | | | | |
| 736.  Suspended ceiling grid - Detach & reset | 700.00 SF | 0.97 | 679.00 | (0.00) | 679.00 |
| 737.  Clean suspended ceiling grid | 700.00 SF | 0.20 | 140.00 | (0.00) | 140.00 |
| 738.  Paint suspended ceiling grid | 700.00 SF | 0.29 | 203.00 | (0.00) | 203.00 |
| 739.  R&R Suspended ceiling tile - High grade - 2' x 2' | 700.00 SF | 1.81 | 1,267.00 | (0.00) | 1,267.00 |
| 740.  Seal & paint acoustic ceiling tile | 700.00 SF | 0.88 | 616.00 | (0.00) | 616.00 |
| 741.  Sand wood - interior | 352.00 SF | 3.21 | 1,129.92 | (0.00) | 1,129.92 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| 742.  Clean paneling | 352.00 SF | 0.25 | 88.00 | (0.00) | 88.00 |
| The of paneling that hangs from the ceiling for the grid. | | | | | |
| 743.  Finish wood siding - 1 coat urethane | 352.00 SF | 0.66 | 232.32 | (0.00) | 232.32 |
| Quality: One coat of polyurethane finish. | | | | | |
| 744.  Clean stud wall | 352.00 SF | 0.48 | 168.96 | (0.00) | 168.96 |
| Cleaning the inside of the cavity behinfd the hanging paneling. | | | | | |
| 745.  Seal stud wall for odor control | 352.00 SF | 0.63 | 221.76 | (0.00) | 221.76 |
| 746.  Sand wood - interior | 83.39 SF | 3.21 | 267.68 | (0.00) | 267.68 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| 747.  Clean trim - wood | 166.77 LF | 0.22 | 36.69 | (0.00) | 36.69 |
| Trim at the top of the walls. | | | | | |
| 748.  Finish trim - 1 coat urethane | 167.77 LF | 0.73 | 122.47 | (0.00) | 122.47 |
| 749.  Mask the walls per square foot - plastic and tape - 4 mil | 2,338.18 SF | 0.18 | 420.87 | (0.00) | 420.87 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 750.  Mask and prep for paint - plastic, paper, tape (per LF) | 167.77 LF | 0.98 | 164.41 | (0.00) | 164.41 |
| Mask the trim after the new finish has been applied and leave in place until completion of paint work. | | | | | |



## The Howarth Group

**CONTINUED - Rear Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 751.  Exit sign - Detach & reset | 3.00 EA | 39.74 | 119.22 | (0.00) | 119.22 |
| 752.  Clean light fixture | 3.00 EA | 6.56 | 19.68 | (0.00) | 19.68 |
| Cleaning of the exit signs. | | | | | |
| 753.  Outlet or switch - Detach & reset | 16.62 EA | 11.31 | 187.97 | (0.00) | 187.97 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 754.  Clean outlet or switch | 16.62 EA | 2.15 | 35.73 | (0.00) | 35.73 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 755.  In-wall / In-ceiling speaker - Detach & reset | 2.00 EA | 11.04 | 22.08 | (0.00) | 22.08 |
| 756.  Clean stereo - components - speakers - int. & ext. | 2.00 EA | 59.59 | 119.18 | (0.00) | 119.18 |
| 757.  Detach & Reset Spot light fixture - double | 1.00 EA | 37.26 | 37.26 | (0.00) | 37.26 |
| 758.  Clean light fixture - high detail | 1.00 EA | 13.12 | 13.12 | (0.00) | 13.12 |
| 759.  Clean the walls | 2,338.18 SF | 0.23 | 537.78 | (0.00) | 537.78 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 760.  Paint the walls - one coat | 2,338.18 SF | 0.46 | 1,075.56 | (0.00) | 1,075.56 |
| 761.  Sand wood - interior | 83.09 SF | 3.21 | 266.72 | (0.00) | 266.72 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Chair rail trim. | | | | | |
| 762.  Clean trim - wood | 166.18 LF | 0.22 | 36.56 | (0.00) | 36.56 |
| 763.  Finish trim - 1 coat urethane | 166.18 LF | 0.73 | 121.31 | (0.00) | 121.31 |
| 764.  Sand wood - interior | 498.55 SF | 3.21 | 1,600.35 | (0.00) | 1,600.35 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Paneling under the chair rail. | | | | | |
| 765.  Clean paneling | 581.64 SF | 0.25 | 145.41 | (0.00) | 145.41 |
| The of paneling that hangs from the ceiling for the grid. | | | | | |
| 766.  Finish wood siding - 1 coat urethane | 581.64 SF | 0.66 | 383.88 | (0.00) | 383.88 |
| Quality: One coat of polyurethane finish. | | | | | |
| 767.  Sand wood - interior | 83.09 SF | 3.21 | 266.72 | (0.00) | 266.72 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Baseboard trim. | | | | | |
| 768.  Clean trim - wood | 166.18 LF | 0.22 | 36.56 | (0.00) | 36.56 |
| 769.  Finish trim - 1 coat urethane | 166.18 LF | 0.73 | 121.31 | (0.00) | 121.31 |



# The Howarth Group

**CONTINUED - Rear Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 770. Finish Carpenter - per hour | 8.00 HR | 48.08 | 384.64 | (0.00) | 384.64 |
| Time to remove the large mantel around the rear bar. Time to reset the mantel after the repair/remediation. | | | | | |
| 771. General clean - up | 1.00 HR | 27.37 | 27.37 | (0.00) | 27.37 |
| Time to clean the rear interior cavity of the bar mantel. | | | | | |
| 772. Sand wood - interior | 98.50 SF | 3.21 | 316.19 | (0.00) | 316.19 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Screening the large mantel in the rear bar area for the new finish. Also screening the front of the bar to match all the new finish. | | | | | |
| 773. Clean paneling | 98.50 SF | 0.25 | 24.63 | (0.00) | 24.63 |
| Large mantel. | | | | | |
| 774. Finish wood siding - 1 coat urethane | 98.50 SF | 0.66 | 65.01 | (0.00) | 65.01 |
| Quality: One coat of polyurethane finish. | | | | | |
| 775. Floor protection - cloth - skid resistant, leak proof | 1,605.52 SF | 0.68 | 1,091.75 | (0.00) | 1,091.75 |
| 776. Labor to tape drop cloths | 1,605.52 SF | 0.12 | 192.66 | (0.00) | 192.66 |
| 777. Clean concrete more than the floor | 4,816.56 SF | 0.19 | 915.15 | (0.00) | 915.15 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 778. Concrete sealer - brush or spray applied | 3,211.04 SF | 0.74 | 2,376.17 | (0.00) | 2,376.17 |
| 2 coats. | | | | | |
| 779. Content Manipulation charge - per hour | 24.00 HR | 31.51 | 756.24 | (0.00) | 756.24 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 780. Final cleaning - construction - Commercial | 1,605.52 SF | 0.12 | 192.66 | (0.00) | 192.66 |
| **HVACs** | | | | | |
| 781. Remove Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 340.50 | 340.50 | (0.00) | 340.50 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 782. (Install) Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 2,540.64 | 2,540.64 | (0.00) | 2,540.64 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |
| 783. HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |



## The Howarth Group

**CONTINUED - Rear Dining**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Time to clean and inspect the interior and exterior of the duct. | | | | | |
| 784. Prime & paint ductwork system - hot or cold air | 1.00 EA | 625.77 | 625.77 | (0.00) | 625.77 |

**Odor Removal & Air Cleaning.**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 785. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 786. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 787. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 788. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 789. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals: Rear Dining** | | | **34,619.63** | **0.00** | **34,619.63** |

**Storage Area/Room**                                                                    **Height: 14'**

633.48 SF Walls          112.46 SF Ceiling
745.93 SF Walls & Ceiling      112.46 SF Floor
12.50 SY Flooring          45.25 LF Floor Perimeter
45.25 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 790. Clean metal roofing | 112.46 SF | 0.17 | 19.12 | (0.00) | 19.12 |
| Excludes: Scaffold. | | | | | |
| 791. Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 792. Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |



**The Howarth Group**

CONTINUED - Storage Area/Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold or ladders. | | | | | |
| 793. Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 794. Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 795. Recessed light fixture - Detach & reset entire unit | 2.00 EA | 64.09 | 128.18 | (0.00) | 128.18 |
| 796. Clean recessed light fixture | 2.00 EA | 6.57 | 13.14 | (0.00) | 13.14 |
| 797. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 798. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 799. Suspended ceiling grid - Detach & reset | 112.46 SF | 0.97 | 109.09 | (0.00) | 109.09 |
| 800. Clean suspended ceiling grid | 112.46 SF | 0.20 | 22.49 | (0.00) | 22.49 |
| 801. Paint suspended ceiling grid | 112.46 SF | 0.29 | 32.61 | (0.00) | 32.61 |
| 802. R&R Suspended ceiling tile - 2' x 4' | 112.46 SF | 1.55 | 174.31 | (0.00) | 174.31 |
| 803. Mask the walls per square foot - plastic and tape - 4 mil | 633.48 SF | 0.18 | 114.03 | (0.00) | 114.03 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 804. Paint the walls - one coat | 633.48 SF | 0.46 | 291.40 | (0.00) | 291.40 |
| 805. Sand wood - interior | 42.00 SF | 3.21 | 134.82 | (0.00) | 134.82 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 806. Clean door (per side) | 2.00 EA | 4.49 | 8.98 | (0.00) | 8.98 |
| 807. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 18.88 | 37.76 | (0.00) | 37.76 |
| 808. Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 809. Door lockset - Detach & reset | 1.00 EA | 16.45 | 16.45 | (0.00) | 16.45 |
| 810. Floor protection - cloth - skid resistant, leak proof | 112.46 SF | 0.68 | 76.47 | (0.00) | 76.47 |
| 811. Clean floor | 112.46 SF | 0.27 | 30.36 | (0.00) | 30.36 |
| 812. Final cleaning - construction - Commercial | 112.46 SF | 0.12 | 13.50 | (0.00) | 13.50 |
| **Totals: Storage Area/Room** | | | **1,329.01** | **0.00** | **1,329.01** |



## The Howarth Group

No Access                                                          Height: 14'

355.01 SF Walls                          39.12 SF Ceiling
394.13 SF Walls & Ceiling                39.12 SF Floor
4.35 SY Flooring                         25.36 LF Floor Perimeter
25.36 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 813. Clean metal roofing | 39.12 SF | 0.17 | 6.65 | (0.00) | 6.65 |
| Excludes: Scaffold. | | | | | |
| 814. Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 815. Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 816. Clean EMT & Flex electrical pipe. | 18.00 LF | 0.18 | 3.24 | (0.00) | 3.24 |
| Excludes: Scaffold or ladders. | | | | | |
| 817. Electrician - per hour | 0.50 HR | 62.09 | 31.05 | (0.00) | 31.05 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 818. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 44.38 | 133.14 | (0.00) | 133.14 |
| 819. Clean light fixture - fluorescent | 3.00 EA | 8.72 | 26.16 | (0.00) | 26.16 |
| 820. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 821. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 822. Suspended ceiling grid - Detach & reset | 39.12 SF | 0.97 | 37.95 | (0.00) | 37.95 |
| 823. Clean suspended ceiling grid | 39.12 SF | 0.20 | 7.82 | (0.00) | 7.82 |
| 824. Paint suspended ceiling grid | 39.12 SF | 0.29 | 11.34 | (0.00) | 11.34 |
| 825. R&R Suspended ceiling tile - 2' x 4' | 39.12 SF | 1.55 | 60.64 | (0.00) | 60.64 |
| 826. Mask the walls per square foot - plastic and tape - 4 mil | 355.01 SF | 0.18 | 63.90 | (0.00) | 63.90 |
| Mask the walls for the painting of the ceiling and the finish of the trim. | | | | | |
| 827. Paint the walls - one coat | 355.01 SF | 0.46 | 163.30 | (0.00) | 163.30 |
| 828. Sand wood - interior | 35.00 SF | 3.21 | 112.35 | (0.00) | 112.35 |
| To screen the wood and remove any loose finish or stuck on soot and dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 829. Clean door (per side) | 2.00 EA | 4.49 | 8.98 | (0.00) | 8.98 |
| 830. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 18.88 | 37.76 | (0.00) | 37.76 |



**CONTINUED - No Access**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 831.  Finish door/win trim & jamb - 1 coat urethane (per side) | 2.00 EA | 16.38 | 32.76 | (0.00) | 32.76 |
| 832.  Door lockset - Detach & reset | 1.00 EA | 16.45 | 16.45 | (0.00) | 16.45 |
| 833.  Door kick plate - Detach & reset | 1.00 EA | 11.50 | 11.50 | (0.00) | 11.50 |
| 834.  Floor protection - cloth - skid resistant, leak proof | 39.12 SF | 0.68 | 26.60 | (0.00) | 26.60 |
| 835.  Labor to tape drop cloths | 39.12 SF | 0.12 | 4.69 | (0.00) | 4.69 |
| 836.  Clean floor | 39.12 SF | 0.27 | 10.56 | (0.00) | 10.56 |
| 837.  Final cleaning - construction - Commercial | 39.12 SF | 0.12 | 4.69 | (0.00) | 4.69 |
| **Totals:  No Access** | | | **850.78** | **0.00** | **850.78** |

| | | | | | |
|---|---|---|---|---|---|
| **Total:  Main Restaurant** | | | **121,972.78** | **0.00** | **121,972.78** |
| **Total:  3 Jimmys** | | | **144,760.01** | **0.00** | **144,760.01** |

**Discount Cigs**



**Discount Cigs & Beer**                                                                                    **Height: 14'**

| | | |
|---|---|---|
| 2557.50 SF Walls | 1649.16 SF Ceiling | |
| 4206.66 SF Walls & Ceiling | 1649.16 SF Floor | |
| 183.24 SY Flooring | 182.68 LF Floor Perimeter | |
| 182.68 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 838.  Clean metal roofing | 1,649.16 SF | 0.17 | 280.36 | (0.00) | 280.36 |
| Excludes: Scaffold. | | | | | |
| 839.  Paint metal roofing - 1 coat | 1,649.16 SF | 0.46 | 758.61 | (0.00) | 758.61 |
| 840.  Clean bar joist | 434.00 LF | 0.47 | 203.98 | (0.00) | 203.98 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 841.  Paint steel truss / bar joist - 8" to 24" | 434.00 LF | 3.42 | 1,484.28 | (0.00) | 1,484.28 |
| 842.  Clean EMT & Flex electrical pipe. | 434.00 LF | 0.18 | 78.12 | (0.00) | 78.12 |
| Excludes: Scaffold or ladders. | | | | | |


**CONTINUED - Discount Cigs & Beer**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 843. Electrician - per hour | 8.00 HR | 62.09 | 496.72 | (0.00) | 496.72 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 844. In-wall / In-ceiling speaker - Detach & reset | 5.00 EA | 11.04 | 55.20 | (0.00) | 55.20 |
| 845. Clean stereo - components - speakers - int. & ext. | 5.00 EA | 59.59 | 297.95 | (0.00) | 297.95 |
| 846. Detach & Reset Hanging light fixture | 5.00 EA | 37.26 | 186.30 | (0.00) | 186.30 |
| 847. Clean light fixture - high detail | 5.00 EA | 13.12 | 65.60 | (0.00) | 65.60 |
| Quality: In-place cleaning, outside surface of fixture. Remove glass cover & bulb, clean, and reinstall. | | | | | |
| 848. Remove Surveillance camera - color | 4.00 EA | 34.05 | 136.20 | (0.00) | 136.20 |
| 849. (Install) Surveillance camera - color | 4.00 EA | 113.54 | 454.16 | (0.00) | 454.16 |
| 850. Clean camera - int. & ext. | 4.00 EA | 54.97 | 219.88 | (0.00) | 219.88 |
| 851. Remove Commercial security system - motion detector | 1.00 EA | 15.37 | 15.37 | (0.00) | 15.37 |
| 852. (Install) Commercial security system - motion detector | 1.00 EA | 212.83 | 212.83 | (0.00) | 212.83 |
| 853. Ceiling fan - Detach & reset | 4.00 EA | 112.30 | 449.20 | (0.00) | 449.20 |
| 854. Clean ceiling fan w/out light | 4.00 EA | 10.73 | 42.92 | (0.00) | 42.92 |
| 855. Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 856. Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning of the exit signs. | | | | | |
| 857. Outlet or switch - Detach & reset | 18.27 EA | 11.31 | 206.63 | (0.00) | 206.63 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 858. Clean outlet or switch | 18.27 EA | 2.15 | 39.28 | (0.00) | 39.28 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 859. Detach & Reset Spot light fixture - double | 2.00 EA | 37.26 | 74.52 | (0.00) | 74.52 |
| 860. Clean light fixture - high detail | 2.00 EA | 13.12 | 26.24 | (0.00) | 26.24 |
| 861. Clean the walls | 2,557.50 SF | 0.23 | 588.23 | (0.00) | 588.23 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 862. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 1,826.78 SF | 0.34 | 621.11 | (0.00) | 621.11 |
| 863. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 1,826.78 SF | 0.34 | 621.11 | (0.00) | 621.11 |
| 864. Clean paneling | 3,653.57 SF | 0.25 | 913.39 | (0.00) | 913.39 |
| This is for the cleaning of both the front and back of the paneling. | | | | | |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 865. Paint masonry | 730.71 SF | 0.63 | 460.35 | (0.00) | 460.35 |
| 866. Floor protection - cloth - skid resistant, leak proof | 1,649.16 SF | 0.68 | 1,121.43 | (0.00) | 1,121.43 |
| 867. Labor to tape drop cloths | 1,649.16 SF | 0.12 | 197.90 | (0.00) | 197.90 |
| 868. Clean floor | 1,649.16 SF | 0.12 | 197.90 | (0.00) | 197.90 |
| 869. Clean and deodorize carpet | 400.00 SF | 0.30 | 120.00 | (0.00) | 120.00 |
| 870. Content Manipulation charge - per hour | 48.00 HR | 31.51 | 1,512.48 | (0.00) | 1,512.48 |

This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate.

| | | | | | |
|---|---|---|---|---|---|
| 871. Final cleaning - construction - Commercial | 1,649.16 SF | 0.12 | 197.90 | (0.00) | 197.90 |

### HVACs

| | | | | | |
|---|---|---|---|---|---|
| 872. Remove Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 340.50 | 340.50 | (0.00) | 340.50 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| | | | | | |
|---|---|---|---|---|---|
| 873. (Install) Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 2,540.64 | 2,540.64 | (0.00) | 2,540.64 |

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| | | | | | |
|---|---|---|---|---|---|
| 874. HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |

Time to clean and inspect the interior and exterior of the duct.

### Odor Removal & Air Cleaning.

| | | | | | |
|---|---|---|---|---|---|
| 875. Hydroxyl generator - odor counteractant - 2 optics | 8.00 DA | 180.00 | 1,440.00 | (0.00) | 1,440.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 876. Negative air fan/Air scrubber (24 hr period) - No monit. | 8.00 DA | 74.19 | 593.52 | (0.00) | 593.52 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| | | | | | |
|---|---|---|---|---|---|
| 877. Air mover axial fan (per 24 hour period) - No monitoring | 24.00 EA | 28.50 | 684.00 | (0.00) | 684.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

6 fans for a period of 4 days.

| | | | | | |
|---|---|---|---|---|---|
| 878. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |



# The Howarth Group

**CONTINUED - Discount Cigs & Beer**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 879. Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 36.43 | 145.72 | (0.00) | 145.72 |
| **Totals: Discount Cigs & Beer** | | | **19,082.44** | **0.00** | **19,082.44** |



**Discount Hallway To Back Area**                                                   **Height: 8'**

| | | |
|---|---|---|
| 329.89 SF Walls | | 90.58 SF Ceiling |
| 420.47 SF Walls & Ceiling | | 90.58 SF Floor |
| 10.06 SY Flooring | | 39.75 LF Floor Perimeter |
| 48.67 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **5' 5" X 6' 8"** | **Opens into DISCOUNT_BAC** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 6" X 6' 8"** | **Opens into DISCOUNT_SIN** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 880. Clean deck sheathing | 90.58 SF | 0.19 | 17.21 | (0.00) | 17.21 |
| Cleaning the underside of the 2nd floor sheathing. | | | | | |
| 881. Paint plywood sheathing | 90.58 SF | 0.41 | 37.14 | (0.00) | 37.14 |
| 882. Clean floor or roof joist system | 90.58 SF | 0.60 | 54.35 | (0.00) | 54.35 |
| 883. Seal floor or ceiling joist system | 90.58 SF | 0.89 | 80.62 | (0.00) | 80.62 |
| 884. Clean EMT & Flex electrical pipe. | 40.00 LF | 0.18 | 7.20 | (0.00) | 7.20 |
| 885. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 886. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 59.27 | 118.54 | (0.00) | 118.54 |
| 887. Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 888. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 329.89 SF | 0.34 | 112.16 | (0.00) | 112.16 |
| 889. Remove Wall/roof panel - ribbed - 26 gauge - up to 1" | 329.89 SF | 0.34 | 112.16 | (0.00) | 112.16 |
| 890. Clean paneling | 795.00 SF | 0.25 | 198.75 | (0.00) | 198.75 |
| This is for the cleaning of both the front and back of the paneling. | | | | | |
| 891. Seal the walls w/PVA primer - one coat | 329.89 SF | 0.40 | 131.96 | (0.00) | 131.96 |
| Seal the drywall underneath the paneling. | | | | | |



# The Howarth Group

**CONTINUED - Discount Hallway To Back Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 892. Floor protection - cloth - skid resistant, leak proof | 90.58 SF | 0.68 | 61.59 | (0.00) | 61.59 |
| 893. Clean floor | 0.00 SF | 0.27 | 0.00 | (0.00) | 0.00 |
| 894. Final cleaning - construction - Commercial | 90.58 SF | 0.12 | 10.87 | (0.00) | 10.87 |

| **Totals: Discount Hallway To Back Area** | | | **975.51** | **0.00** | **975.51** |
|---|---|---|---|---|---|



**Discount Sink Room**                                                                  **Height: 8'**

| | |
|---|---|
| 180.00 SF Walls | 47.92 SF Ceiling |
| 227.92 SF Walls & Ceiling | 47.92 SF Floor |
| 5.32 SY Flooring | 21.33 LF Floor Perimeter |
| 28.33 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **3' 6" X 6' 8"** | **Opens into DISCOUNT_STO** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 6" X 6' 8"** | **Opens into DISCOUNT_HAL** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 895. Clean deck sheathing | 47.92 SF | 0.19 | 9.10 | (0.00) | 9.10 |
| Cleaning the underside of the 2nd floor sheathing. | | | | | |
| 896. Paint plywood sheathing | 47.92 SF | 0.41 | 19.65 | (0.00) | 19.65 |
| 897. Clean floor or roof joist system | 47.92 SF | 0.60 | 28.75 | (0.00) | 28.75 |
| 898. Seal floor or ceiling joist system | 47.92 SF | 0.89 | 42.65 | (0.00) | 42.65 |
| 899. Clean EMT & Flex electrical pipe. | 40.00 LF | 0.18 | 7.20 | (0.00) | 7.20 |
| 900. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 901. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 902. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 903. Paint the walls - one coat | 180.00 SF | 0.46 | 82.80 | (0.00) | 82.80 |
| 904. Floor protection - cloth - skid resistant, leak proof | 47.92 SF | 0.68 | 32.59 | (0.00) | 32.59 |
| 905. Clean floor | 0.00 SF | 0.27 | 0.00 | (0.00) | 0.00 |
| 906. Final cleaning - construction - Commercial | 47.92 SF | 0.12 | 5.75 | (0.00) | 5.75 |



## The Howarth Group

CONTINUED - Discount Sink Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Totals: Discount Sink Room | | | 312.00 | 0.00 | 312.00 |



**Discount Storage Hall** <span style="float:right">Height: 8'</span>

| | | |
|---|---|---|
| 199.33 SF Walls | | 51.67 SF Ceiling |
| 251.00 SF Walls & Ceiling | | 51.67 SF Floor |
| 5.74 SY Flooring | | 23.83 LF Floor Perimeter |
| 30.33 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 6" X 6' 8" | Opens into DISCOUNT_SIN |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into DISCOUNT_BAT |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 907. Clean deck sheathing | 51.67 SF | 0.19 | 9.82 | (0.00) | 9.82 |
| Cleaning the underside of the 2nd floor sheathing. | | | | | |
| 908. Paint plywood sheathing | 51.67 SF | 0.41 | 21.18 | (0.00) | 21.18 |
| 909. Clean floor or roof joist system | 51.67 SF | 0.60 | 31.00 | (0.00) | 31.00 |
| 910. Seal floor or ceiling joist system | 51.67 SF | 0.89 | 45.99 | (0.00) | 45.99 |
| 911. Clean EMT & Flex electrical pipe. | 40.00 LF | 0.18 | 7.20 | (0.00) | 7.20 |
| 912. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 913. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 914. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 915. Paint the walls - one coat | 199.33 SF | 0.46 | 91.69 | (0.00) | 91.69 |
| 916. Floor protection - cloth - skid resistant, leak proof | 51.67 SF | 0.68 | 35.14 | (0.00) | 35.14 |
| 917. Clean floor | 0.00 SF | 0.27 | 0.00 | (0.00) | 0.00 |
| 918. Final cleaning - construction - Commercial | 51.67 SF | 0.12 | 6.20 | (0.00) | 6.20 |
| **Totals: Discount Storage Hall** | | | 331.73 | 0.00 | 331.73 |





**Discount Bathroom**                                                                      Height: 8'

| | |
|---|---|
| 185.33 SF Walls | 39.61 SF Ceiling |
| 224.94 SF Walls & Ceiling | 39.61 SF Floor |
| 4.40 SY Flooring | 22.67 LF Floor Perimeter |
| 25.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**       **3' X 6' 8"**              **Opens into DISCOUNT_STO**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 919.  Clean deck sheathing | 39.61 SF | 0.19 | 7.53 | (0.00) | 7.53 |
| Cleaning the underside of the 2nd floor sheathing. | | | | | |
| 920.  Paint plywood sheathing | 39.61 SF | 0.41 | 16.24 | (0.00) | 16.24 |
| 921.  Clean floor or roof joist system | 39.61 SF | 0.60 | 23.77 | (0.00) | 23.77 |
| 922.  Seal floor or ceiling joist system | 39.61 SF | 0.89 | 35.25 | (0.00) | 35.25 |
| 923.  Clean EMT & Flex electrical pipe. | 40.00 LF | 0.18 | 7.20 | (0.00) | 7.20 |
| 924.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 925.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 926.  Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 927.  Paint the walls - one coat | 185.33 SF | 0.46 | 85.25 | (0.00) | 85.25 |
| 928.  Floor protection - cloth - skid resistant, leak proof | 39.61 SF | 0.68 | 26.93 | (0.00) | 26.93 |
| 929.  Clean floor | 0.00 SF | 0.27 | 0.00 | (0.00) | 0.00 |
| 930.  Final cleaning - construction - Commercial | 39.61 SF | 0.12 | 4.75 | (0.00) | 4.75 |

**Totals:  Discount Bathroom**                                 **290.43**       **0.00**       **290.43**

**Discount Back Room**                                                                      Height: 8'

| | |
|---|---|
| 366.56 SF Walls | 146.19 SF Ceiling |
| 512.75 SF Walls & Ceiling | 146.19 SF Floor |
| 16.24 SY Flooring | 44.92 LF Floor Perimeter |
| 53.50 LF Ceil. Perimeter | |

**Missing Wall**                        **3' 2" X 8'**               **Opens into STAIRS**
**Missing Wall - Goes to Floor**       **5' 5" X 6' 8"**            **Opens into DISCOUNT_HAL**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 931.  Clean metal roofing | 146.19 SF | 0.17 | 24.85 | (0.00) | 24.85 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold. | | | | | |
| 932. Paint metal roofing - 1 coat | 146.19 SF | 0.46 | 67.25 | (0.00) | 67.25 |
| 933. Clean bar joist | 186.00 LF | 0.47 | 87.42 | (0.00) | 87.42 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 934. Paint steel truss / bar joist - 8" to 24" | 186.00 LF | 3.42 | 636.12 | (0.00) | 636.12 |
| 935. Clean EMT & Flex electrical pipe. | 186.00 LF | 0.18 | 33.48 | (0.00) | 33.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 936. Electrician - per hour | 1.50 HR | 62.09 | 93.14 | (0.00) | 93.14 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 937. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 59.27 | 118.54 | (0.00) | 118.54 |
| 938. Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 939. Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 940. Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Cleaning of the exit signs. | | | | | |
| 941. Outlet or switch - Detach & reset | 4.49 EA | 11.31 | 50.78 | (0.00) | 50.78 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 942. Clean outlet or switch | 4.49 EA | 2.15 | 9.65 | (0.00) | 9.65 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 943. Clean the walls | 366.56 SF | 0.23 | 84.31 | (0.00) | 84.31 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 944. Paint masonry | 366.56 SF | 0.63 | 230.93 | (0.00) | 230.93 |
| 945. Floor protection - cloth - skid resistant, leak proof | 146.19 SF | 0.68 | 99.41 | (0.00) | 99.41 |
| 946. Labor to tape drop cloths | 146.19 SF | 0.12 | 17.54 | (0.00) | 17.54 |
| 947. Clean concrete the floor | 146.19 SF | 0.19 | 27.78 | (0.00) | 27.78 |
| 948. Content Manipulation charge - per hour | 5.00 HR | 31.51 | 157.55 | (0.00) | 157.55 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 949. Final cleaning - construction - Commercial | 146.19 SF | 0.12 | 17.54 | (0.00) | 17.54 |
| **Odor Removal & Air Cleaning.** | | | | | |
| 950. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |



# The Howarth Group

**CONTINUED - Discount Back Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 951. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 952. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 953. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 954. Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 36.43 | 145.72 | (0.00) | 145.72 |

**Totals: Discount Back Room**     3,454.21     0.00     3,454.21



**Discount Upperlevel Security Room/Area**     **Height: 8'**

| | | |
|---|---|---|
| 764.17 SF Walls | 516.65 SF Ceiling |
| 1280.83 SF Walls & Ceiling | 516.65 SF Floor |
| 57.41 SY Flooring | 95.52 LF Floor Perimeter |
| 98.69 LF Ceil. Perimeter | |

**Missing Wall**     **7' 11 3/16" X 8'**     **Opens into Exterior**
**Missing Wall**     **15' 11" X 8'**     **Opens into Exterior**

**Subroom: Stairs1 (2)**     **Height: 17'**

| | | |
|---|---|---|
| 167.86 SF Walls | 36.63 SF Ceiling |
| 204.50 SF Walls & Ceiling | 54.18 SF Floor |
| 6.02 SY Flooring | 12.47 LF Floor Perimeter |
| 11.58 LF Ceil. Perimeter | |

**Missing Wall**     **3' 2" X 17'**     **Opens into Exterior**
**Missing Wall**     **11' 6 13/16" X 17'**     **Opens into DISCOUNT_UPP**
**Missing Wall**     **3' 2" X 17'**     **Opens into DISCOUNT_UPP**



## The Howarth Group

|  | | |
|---|---|---|
| 137.75 SF Walls | | 18.28 SF Ceiling |
| 156.03 SF Walls & Ceiling | | 18.28 SF Floor |
| 2.03 SY Flooring | | 17.22 LF Floor Perimeter |
| 17.22 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 955.  Clean metal roofing | 571.57 SF | 0.17 | 97.17 | (0.00) | 97.17 |
| Excludes: Scaffold. | | | | | |
| 956.  Paint metal roofing - 1 coat | 571.57 SF | 0.46 | 262.92 | (0.00) | 262.92 |
| 957.  Clean bar joist | 186.00 LF | 0.47 | 87.42 | (0.00) | 87.42 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 958.  Paint steel truss / bar joist - 8" to 24" | 186.00 LF | 3.42 | 636.12 | (0.00) | 636.12 |
| 959.  Clean EMT & Flex electrical pipe. | 186.00 LF | 0.18 | 33.48 | (0.00) | 33.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 960.  Electrician - per hour | 1.50 HR | 62.09 | 93.14 | (0.00) | 93.14 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 961.  Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 59.27 | 118.54 | (0.00) | 118.54 |
| 962.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 963.  Outlet or switch - Detach & reset | 12.52 EA | 11.31 | 141.60 | (0.00) | 141.60 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 964.  Clean outlet or switch | 12.52 EA | 2.15 | 26.92 | (0.00) | 26.92 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 965.  Clean the walls | 1,069.78 SF | 0.23 | 246.05 | (0.00) | 246.05 |
| Cleaning of the walls after the removal of the mask. | | | | | |
| 966.  Paint masonry | 1,069.78 SF | 0.63 | 673.96 | (0.00) | 673.96 |
| 967.  Floor protection - cloth - skid resistant, leak proof | 589.11 SF | 0.68 | 400.59 | (0.00) | 400.59 |
| 968.  Labor to tape drop cloths | 589.11 SF | 0.12 | 70.69 | (0.00) | 70.69 |
| 969.  Clean concrete the floor | 589.11 SF | 0.19 | 111.93 | (0.00) | 111.93 |
| 970.  Content Manipulation charge - per hour | 5.00 HR | 31.51 | 157.55 | (0.00) | 157.55 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 971.  Final cleaning - construction - Commercial | 589.11 SF | 0.12 | 70.69 | (0.00) | 70.69 |

| **Totals:  Discount Upperlevel Security Room/Area** | | | **3,246.21** | **0.00** | **3,246.21** |
|---|---|---|---|---|---|

| **Total:  Discount Cigs** | | | **27,692.53** | **0.00** | **27,692.53** |
|---|---|---|---|---|---|


**Fine Wines**



**Fine WIne & Liquor/Main Area**                                             **Height: 14'**

|  |  |
|---|---|
| 2206.35 SF Walls | 3808.57 SF Ceiling |
| 6014.92 SF Walls & Ceiling | 3808.57 SF Floor |
| 423.17 SY Flooring | 154.72 LF Floor Perimeter |
| 160.22 LF Ceil. Perimeter |  |

**Missing Wall - Goes to Floor**    **5' 6" X 6' 8"**    **Opens into LIQUOR_REAR_**

**Subroom: Liquor Cooler Offset (2)**                                        **Height: 14'**

|  |  |
|---|---|
| 1329.09 SF Walls | 399.90 SF Ceiling |
| 1729.00 SF Walls & Ceiling | 399.90 SF Floor |
| 44.43 SY Flooring | 94.94 LF Floor Perimeter |
| 94.94 LF Ceil. Perimeter |  |

**Missing Wall**    **4' 5" X 14'**    **Opens into LIQUOR_ENTRY**
**Missing Wall**    **90' 6 3/16" X 14'**    **Opens into FINE_WINE__**

**Subroom: Liquor Entry Offset (1)**                                         **Height: 14'**

|  |  |
|---|---|
| 1009.05 SF Walls | 608.14 SF Ceiling |
| 1617.18 SF Walls & Ceiling | 608.14 SF Floor |
| 67.57 SY Flooring | 72.07 LF Floor Perimeter |
| 72.07 LF Ceil. Perimeter |  |

**Missing Wall**    **40' 8 3/8" X 14'**    **Opens into FINE_WINE__**
**Missing Wall**    **4' 5" X 14'**    **Opens into LIQUOR_COOLE**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 972.  Clean metal roofing | 4,816.61 SF | 0.17 | 818.82 | (0.00) | 818.82 |
| Excludes: Scaffold. |  |  |  |  |  |
| 973.  Clean bar joist | 1,035.00 LF | 0.47 | 486.45 | (0.00) | 486.45 |
| Quality: In-place cleaning, all surfaces. |  |  |  |  |  |
| 974.  Clean fire suppression pipe lines, and heads. | 1,035.00 LF | 0.18 | 186.30 | (0.00) | 186.30 |
| Excludes: Scaffold or ladders. |  |  |  |  |  |
| 975.  Clean EMT & Flex electrical pipe. | 1,035.00 LF | 0.18 | 186.30 | (0.00) | 186.30 |
| Excludes: Scaffold or ladders. |  |  |  |  |  |
| 976.  Electrician - per hour | 6.00 HR | 62.09 | 372.54 | (0.00) | 372.54 |
| Time to clean and inspect junction boxes and other open connections. |  |  |  |  |  |
| 977.  Sprinkler head/escutcheon - Detach & reset | 25.00 EA | 11.20 | 280.00 | (0.00) | 280.00 |


**CONTINUED - Fine WIne & Liquor/Main Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 978.  General clean - up | 4.17 HR | 27.37 | 114.13 | (0.00) | 114.13 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 979.  Remove Surveillance camera - color | 4.00 EA | 34.05 | 136.20 | (0.00) | 136.20 |
| 980.  (Install) Surveillance camera - color | 4.00 EA | 113.54 | 454.16 | (0.00) | 454.16 |
| 981.  Clean camera - int. & ext. | 4.00 EA | 54.97 | 219.88 | (0.00) | 219.88 |
| 982.  Remove Commercial security system - motion detector | 1.00 EA | 15.37 | 15.37 | (0.00) | 15.37 |
| 983.  (Install) Commercial security system - motion detector | 1.00 EA | 212.83 | 212.83 | (0.00) | 212.83 |
| 984.  Smoke detector - Detach & reset | 1.00 EA | 29.60 | 29.60 | (0.00) | 29.60 |
| 985.  Clean smoke/carbon monoxide detector | 1.00 EA | 3.87 | 3.87 | (0.00) | 3.87 |
| 986.  Fluorescent light fixture - 6' & 8' - Detach & reset | 57.00 EA | 59.27 | 3,378.39 | (0.00) | 3,378.39 |
| 987.  Clean light fixture - fluorescent | 57.00 EA | 8.72 | 497.04 | (0.00) | 497.04 |
| 988.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 5.00 EA | 44.38 | 221.90 | (0.00) | 221.90 |
| 989.  Clean light fixture - fluorescent | 5.00 EA | 8.72 | 43.60 | (0.00) | 43.60 |
| 990.  Remove Light diffusing panel (i.e. , cracked ice) | 40.00 SF | 0.12 | 4.80 | (0.00) | 4.80 |
| 991.  (Install) Light diffusing panel (i.e. , cracked ice) | 40.00 SF | 0.58 | 23.20 | (0.00) | 23.20 |
| 992.  Clean light diffusing panel | 40.00 SF | 0.40 | 16.00 | (0.00) | 16.00 |
| 993.  Suspended ceiling grid - Detach & reset | 4,816.61 SF | 0.97 | 4,672.11 | (0.00) | 4,672.11 |
| 994.  Clean suspended ceiling grid | 4,816.61 SF | 0.20 | 963.32 | (0.00) | 963.32 |
| 995.  Paint suspended ceiling grid | 4,816.61 SF | 0.29 | 1,396.82 | (0.00) | 1,396.82 |
| 996.  R&R Suspended ceiling tile - 2' x 4' | 4,816.61 SF | 1.55 | 7,465.75 | (0.00) | 7,465.75 |
| 997.  Mask the walls per square foot - plastic and tape - 4 mil | 4,544.49 SF | 0.18 | 818.01 | (0.00) | 818.01 |
| Mask the walls for the painting. | | | | | |
| 998.  Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |
| 999.  Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Cleaning of the exit signs. | | | | | |
| 1,000.  Outlet or switch - Detach & reset | 32.17 EA | 11.31 | 363.84 | (0.00) | 363.84 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |



| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,001.  Clean outlet or switch | 32.17 EA | 2.15 | 69.17 | (0.00) | 69.17 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,002.  Detach & Reset Spot light fixture - double | 2.00 EA | 37.26 | 74.52 | (0.00) | 74.52 |
| 1,003.  Clean light fixture - high detail | 2.00 EA | 13.12 | 26.24 | (0.00) | 26.24 |
| 1,004.  Paint the walls - one coat | 4,544.49 SF | 0.46 | 2,090.47 | (0.00) | 2,090.47 |
| 1,005.  Thermostat - Detach & reset | 1.00 EA | 36.82 | 36.82 | (0.00) | 36.82 |
| 1,006.  Sand wood - interior | 84.00 SF | 3.21 | 269.64 | (0.00) | 269.64 |
| To screen the wood and remove any loose finish or stuck on soot or dirt. This will allow for the new finish to properly adhere to the wood. | | | | | |
| Doors. | | | | | |
| 1,007.  Clean door (per side) | 4.00 EA | 4.49 | 17.96 | (0.00) | 17.96 |
| 1,008.  Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 18.88 | 75.52 | (0.00) | 75.52 |
| 1,009.  Clean door / window opening (per side) | 6.00 EA | 8.07 | 48.42 | (0.00) | 48.42 |
| 1,010.  Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,011.  Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,012.  Floor protection - cloth - skid resistant, leak proof | 4,816.61 SF | 0.68 | 3,275.29 | (0.00) | 3,275.29 |
| 1,013.  Labor to tape drop cloths | 4,816.61 SF | 0.12 | 577.99 | (0.00) | 577.99 |
| 1,014.  Clean floor, strip & wax | 4,816.61 SF | 0.58 | 2,793.63 | (0.00) | 2,793.63 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,015.  Content Manipulation charge - per hour | 48.00 HR | 31.51 | 1,512.48 | (0.00) | 1,512.48 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,016.  Final cleaning - construction - Commercial | 4,816.61 SF | 0.12 | 577.99 | (0.00) | 577.99 |

### HVACs

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,017.  Remove Ductwork system - hot or cold air - 2200 to 2500 SF home | 2.00 EA | 378.33 | 756.66 | (0.00) | 756.66 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 1,018.  (Install) Ductwork system - hot or cold air - 2200 to 2500 SF home | 2.00 EA | 2,736.07 | 5,472.14 | (0.00) | 5,472.14 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |


**CONTINUED - Fine WIne & Liquor/Main Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,019.  HVAC Technician - per hour | 16.00 HR | 80.03 | 1,280.48 | (0.00) | 1,280.48 |

Time to clean and inspect the interior and exterior of the duct.

**Odor Removal & Air Cleaning.**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,020.  Hydroxyl generator - odor counteractant - 2 optics | 12.00 DA | 180.00 | 2,160.00 | (0.00) | 2,160.00 |

Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 1,021.  Negative air fan/Air scrubber (24 hr period) - No monit. | 12.00 DA | 74.19 | 890.28 | (0.00) | 890.28 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| | | | | | |
|---|---|---|---|---|---|
| 1,022.  Air mover axial fan (per 24 hour period) - No monitoring | 36.00 EA | 28.50 | 1,026.00 | (0.00) | 1,026.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

9 fans for a period of 4 days.

| | | | | | |
|---|---|---|---|---|---|
| 1,023.  Equipment decontamination charge - per piece of equipment | 15.00 EA | 25.94 | 389.10 | (0.00) | 389.10 |
| 1,024.  Equipment setup, take down, and monitoring (hourly charge) | 6.00 HR | 36.43 | 218.58 | (0.00) | 218.58 |

| **Totals:  Fine WIne & Liquor/Main Area** | | | **47,108.13** | **0.00** | **47,108.13** |
|---|---|---|---|---|---|



**Liquor Private No Access**                                                    **Height: 14'**

| | |
|---|---|
| 387.33  SF Walls | 47.50  SF Ceiling |
| 434.83  SF Walls & Ceiling | 47.50  SF Floor |
| 5.28  SY Flooring | 27.67  LF Floor Perimeter |
| 27.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,025.  Clean metal roofing | 47.50 SF | 0.17 | 8.08 | (0.00) | 8.08 |

Excludes: Scaffold.

| | | | | | |
|---|---|---|---|---|---|
| 1,026.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |

Quality: In-place cleaning, all surfaces.

| | | | | | |
|---|---|---|---|---|---|
| 1,027.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold or ladders. | | | | | |
| 1,028. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,029. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,030. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,031. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,032. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,033. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,034. Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 1,035. Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 1,036. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,037. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,038. Paint the walls - one coat | 387.33 SF | 0.46 | 178.17 | (0.00) | 178.17 |
| 1,039. Clean cove base molding - rubber or vinyl | 27.67 LF | 0.19 | 5.26 | (0.00) | 5.26 |
| 1,040. Clean floor, strip & wax | 47.50 SF | 0.58 | 27.55 | (0.00) | 27.55 |
| 1,041. Floor protection - cloth - skid resistant, leak proof | 47.50 SF | 0.68 | 32.30 | (0.00) | 32.30 |
| 1,042. Final cleaning - construction - Commercial | 47.50 SF | 0.12 | 5.70 | (0.00) | 5.70 |
| **Totals: Liquor Private No Access** | | | **452.69** | **0.00** | **452.69** |



**Liquor Bathroom**                                                        **Height: 14'**

| | |
|---|---|
| 381.24 SF Walls | 46.12 SF Ceiling |
| 427.37 SF Walls & Ceiling | 46.12 SF Floor |
| 5.12 SY Flooring | 27.23 LF Floor Perimeter |
| 27.23 LF Ceil. Perimeter | |



| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,043.  Clean metal roofing | 46.12 SF | 0.17 | 7.84 | (0.00) | 7.84 |
| Excludes: Scaffold. | | | | | |
| 1,044.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,045.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,046.  Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,047.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,048.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,049.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,050.  Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,051.  Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,052.  Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 1,053.  Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 1,054.  Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,055.  Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,056.  Paint the walls - one coat | 381.24 SF | 0.46 | 175.37 | (0.00) | 175.37 |
| 1,057.  Toilet - Detach & reset | 1.00 EA | 168.99 | 168.99 | (0.00) | 168.99 |
| Removal of the toilet for the painting. | | | | | |
| 1,058.  Clean toilet | 1.00 EA | 13.50 | 13.50 | (0.00) | 13.50 |
| 1,059.  R&R Toilet seat | 1.00 EA | 52.65 | 52.65 | (0.00) | 52.65 |
| 1,060.  R&R Angle stop valve | 1.00 EA | 29.26 | 29.26 | (0.00) | 29.26 |
| 1,061.  R&R Plumbing fixture supply line | 1.00 EA | 18.34 | 18.34 | (0.00) | 18.34 |
| 1,062.  Clean cove base molding - rubber or vinyl | 27.23 LF | 0.19 | 5.17 | (0.00) | 5.17 |
| 1,063.  Clean floor, strip & wax | 46.12 SF | 0.58 | 26.75 | (0.00) | 26.75 |
| 1,064.  Floor protection - cloth - skid resistant, leak proof | 46.12 SF | 0.68 | 31.36 | (0.00) | 31.36 |
| 1,065.  Final cleaning - construction - Commercial | 46.12 SF | 0.12 | 5.53 | (0.00) | 5.53 |
| **Totals:  Liquor Bathroom** | | | **730.39** | **0.00** | **730.39** |


## The Howarth Group





### Liquor Electrical Room                                                          Height: 14'

| | | |
|---|---|---|
| 961.33 SF Walls | | 177.33 SF Ceiling |
| 1138.67 SF Walls & Ceiling | | 177.33 SF Floor |
| 19.70 SY Flooring | | 68.67 LF Floor Perimeter |
| 68.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,066. Clean metal roofing | 177.33 SF | 0.17 | 30.15 | (0.00) | 30.15 |
| Excludes: Scaffold. | | | | | |
| 1,067. Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,068. Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,069. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,070. Electrician - per hour | 4.00 HR | 62.09 | 248.36 | (0.00) | 248.36 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,071. Fluorescent light fixture - 6' & 8' - Detach & reset | 4.00 EA | 59.27 | 237.08 | (0.00) | 237.08 |
| 1,072. Clean light fixture - fluorescent | 4.00 EA | 8.72 | 34.88 | (0.00) | 34.88 |
| 1,073. Paint the walls - one coat | 961.33 SF | 0.46 | 442.21 | (0.00) | 442.21 |
| 1,074. Clean concrete the floor | 177.33 SF | 0.19 | 33.69 | (0.00) | 33.69 |
| 1,075. Concrete sealer - brush or spray applied | 177.33 SF | 0.74 | 131.22 | (0.00) | 131.22 |
| 1,076. Final cleaning - construction - Commercial | 177.33 SF | 0.12 | 21.28 | (0.00) | 21.28 |

| Totals: Liquor Electrical Room | | | 1,188.07 | 0.00 | 1,188.07 |
|---|---|---|---|---|---|



### Liquor Rear Storage                                                          Height: 14'

| | | |
|---|---|---|
| 418.33 SF Walls | | 59.56 SF Ceiling |
| 477.89 SF Walls & Ceiling | | 59.56 SF Floor |
| 6.62 SY Flooring | | 27.00 LF Floor Perimeter |
| 32.50 LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 5' 6" X 6' 8" | Opens into FINE_WINE__ |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|


### CONTINUED - Liquor Rear Storage

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,077. Clean metal roofing | 59.56 SF | 0.17 | 10.13 | (0.00) | 10.13 |
| Excludes: Scaffold. | | | | | |
| 1,078. Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,079. Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,080. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,081. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,082. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,083. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,084. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,085. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,086. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,087. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,088. Paint the walls - one coat | 418.33 SF | 0.46 | 192.43 | (0.00) | 192.43 |
| 1,089. Floor protection - cloth - skid resistant, leak proof | 59.56 SF | 0.68 | 40.50 | (0.00) | 40.50 |
| 1,090. Final cleaning - construction - Commercial | 59.56 SF | 0.12 | 7.15 | (0.00) | 7.15 |
| **Totals: Liquor Rear Storage** | | | **370.80** | **0.00** | **370.80** |



**Liquor Office1**                                                   **Height: 14'**

|  |  |
|---|---|
| 883.74 SF Walls | 164.04 SF Ceiling |
| 1047.78 SF Walls & Ceiling | 164.08 SF Floor |
| 18.23 SY Flooring | 63.12 LF Floor Perimeter |
| 63.12 LF Ceil. Perimeter | |


| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,091. Clean metal roofing | 164.04 SF | 0.17 | 27.89 | (0.00) | 27.89 |
| Excludes: Scaffold. | | | | | |
| 1,092. Clean bar joist | 60.00 LF | 0.47 | 28.20 | (0.00) | 28.20 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,093. Clean fire suppression pipe lines, and heads. | 60.00 LF | 0.18 | 10.80 | (0.00) | 10.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,094. Clean EMT & Flex electrical pipe. | 60.00 LF | 0.18 | 10.80 | (0.00) | 10.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,095. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,096. Sprinkler head/escutcheon - Detach & reset | 2.00 EA | 11.20 | 22.40 | (0.00) | 22.40 |
| 1,097. General clean - up | 0.33 HR | 27.37 | 9.03 | (0.00) | 9.03 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,098. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 44.38 | 88.76 | (0.00) | 88.76 |
| 1,099. Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 1,100. Remove Light diffusing panel (i.e., cracked ice) | 16.00 SF | 0.12 | 1.92 | (0.00) | 1.92 |
| 1,101. (Install) Light diffusing panel (i.e., cracked ice) | 16.00 SF | 0.58 | 9.28 | (0.00) | 9.28 |
| 1,102. Clean light diffusing panel | 16.00 SF | 0.40 | 6.40 | (0.00) | 6.40 |
| 1,103. Suspended ceiling grid - Detach & reset | 164.04 SF | 0.97 | 159.12 | (0.00) | 159.12 |
| 1,104. Clean suspended ceiling grid | 164.04 SF | 0.20 | 32.81 | (0.00) | 32.81 |
| 1,105. Paint suspended ceiling grid | 164.04 SF | 0.29 | 47.57 | (0.00) | 47.57 |
| 1,106. R&R Suspended ceiling tile - 2' x 4' | 164.04 SF | 1.55 | 254.27 | (0.00) | 254.27 |
| 1,107. Mask the walls per square foot - plastic and tape - 4 mil | 883.74 SF | 0.18 | 159.07 | (0.00) | 159.07 |
| Mask the walls for the painting. | | | | | |
| 1,108. Outlet or switch - Detach & reset | 6.31 EA | 11.31 | 71.37 | (0.00) | 71.37 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,109. Clean outlet or switch | 6.31 EA | 2.15 | 13.57 | (0.00) | 13.57 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,110. Paint the walls - one coat | 883.74 SF | 0.46 | 406.52 | (0.00) | 406.52 |
| 1,111. Clean concrete the floor | 164.08 SF | 0.19 | 31.18 | (0.00) | 31.18 |
| 1,112. Concrete sealer - brush or spray applied | 164.08 SF | 0.74 | 121.42 | (0.00) | 121.42 |
| 1,113. Content Manipulation charge - per hour | 6.00 HR | 31.51 | 189.06 | (0.00) | 189.06 |



**CONTINUED - Liquor Office1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,114. Final cleaning - construction - Commercial | 164.08 SF | 0.12 | 19.69 | (0.00) | 19.69 |

**Odor Removal & Air Cleaning.**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,115. Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 1,116. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 1,117. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 1,118. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 1,119. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |

| **Totals: Liquor Office1** | | | **3,315.41** | **0.00** | **3,315.41** |
|---|---|---|---|---|---|



| Liquor High Voltage | | | | | Height: 14' |
|---|---|---|---|---|---|
| 711.67 SF Walls | | | 111.33 SF Ceiling | | |
| 823.00 SF Walls & Ceiling | | | 111.33 SF Floor | | |
| 12.37 SY Flooring | | | 50.83 LF Floor Perimeter | | |
| 50.83 LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,120. Clean metal roofing | 111.33 SF | 0.17 | 18.93 | (0.00) | 18.93 |
| Excludes: Scaffold. | | | | | |
| 1,121. Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |



**The Howarth Group**

CONTINUED - Liquor High Voltage

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,122. Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,123. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,124. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,125. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,126. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,127. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,128. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,129. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,130. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,131. Paint the walls - one coat | 711.67 SF | 0.46 | 327.37 | (0.00) | 327.37 |
| 1,132. Floor protection - cloth - skid resistant, leak proof | 111.33 SF | 0.68 | 75.70 | (0.00) | 75.70 |
| 1,133. Final cleaning - construction - Commercial | 111.33 SF | 0.12 | 13.36 | (0.00) | 13.36 |
| **Totals: Liquor High Voltage** | | | **555.95** | **0.00** | **555.95** |
| **Total: Fine Wines** | | | **53,721.44** | **0.00** | **53,721.44** |

Radio Shack



**Radio Shack Main Area** — **Height: 14'**

| | |
|---|---|
| 1442.16 SF Walls | 644.41 SF Ceiling |
| 2086.57 SF Walls & Ceiling | 644.41 SF Floor |
| 71.60 SY Flooring | 103.01 LF Floor Perimeter |
| 103.01 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|



**The Howarth Group**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,134. Clean metal roofing | 644.41 SF | 0.17 | 109.55 | (0.00) | 109.55 |
| Excludes: Scaffold. | | | | | |
| 1,135. Clean bar joist | 126.00 LF | 0.47 | 59.22 | (0.00) | 59.22 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,136. Clean EMT & Flex electrical pipe. | 126.00 LF | 0.18 | 22.68 | (0.00) | 22.68 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,137. Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,138. Remove Surveillance camera - color | 5.00 EA | 34.05 | 170.25 | (0.00) | 170.25 |
| 1,139. (Install) Surveillance camera - color | 5.00 EA | 113.54 | 567.70 | (0.00) | 567.70 |
| 1,140. Clean camera - int. & ext. | 5.00 EA | 54.97 | 274.85 | (0.00) | 274.85 |
| 1,141. Remove Commercial security system - motion detector | 2.00 EA | 15.37 | 30.74 | (0.00) | 30.74 |
| 1,142. (Install) Commercial security system - motion detector | 2.00 EA | 212.83 | 425.66 | (0.00) | 425.66 |
| 1,143. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 11.00 EA | 44.38 | 488.18 | (0.00) | 488.18 |
| 1,144. Clean light fixture - fluorescent | 11.00 EA | 8.72 | 95.92 | (0.00) | 95.92 |
| 1,145. Remove Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.12 | 10.56 | (0.00) | 10.56 |
| 1,146. (Install) Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.58 | 51.04 | (0.00) | 51.04 |
| 1,147. Clean light diffusing panel | 88.00 SF | 0.40 | 35.20 | (0.00) | 35.20 |
| 1,148. In-wall / In-ceiling speaker - Detach & reset | 2.00 EA | 11.04 | 22.08 | (0.00) | 22.08 |
| 1,149. Clean stereo - components - speakers - int. & ext. | 2.00 EA | 59.59 | 119.18 | (0.00) | 119.18 |
| 1,150. Suspended ceiling grid - Detach & reset | 644.41 SF | 0.97 | 625.08 | (0.00) | 625.08 |
| 1,151. Clean suspended ceiling grid | 644.41 SF | 0.20 | 128.88 | (0.00) | 128.88 |
| 1,152. Paint suspended ceiling grid | 644.41 SF | 0.29 | 186.88 | (0.00) | 186.88 |
| 1,153. R&R Suspended ceiling tile - 2' x 4' | 644.41 SF | 1.55 | 998.84 | (0.00) | 998.84 |
| 1,154. Mask the walls per square foot - plastic and tape - 4 mil | 1,442.16 SF | 0.18 | 259.59 | (0.00) | 259.59 |
| Mask the walls for the painting. | | | | | |
| 1,155. Exit sign - Detach & reset | 1.00 EA | 39.74 | 39.74 | (0.00) | 39.74 |


**CONTINUED - Radio Shack Main Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,156. Clean light fixture | 1.00 EA | 6.56 | 6.56 | (0.00) | 6.56 |
| Cleaning of the exit signs. | | | | | |
| 1,157. Outlet or switch - Detach & reset | 10.30 EA | 11.31 | 116.49 | (0.00) | 116.49 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,158. Clean outlet or switch | 10.30 EA | 2.15 | 22.15 | (0.00) | 22.15 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,159. Clean the walls | 1,442.16 SF | 0.23 | 331.70 | (0.00) | 331.70 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,160. Paint the walls - one coat | 1,442.16 SF | 0.46 | 663.39 | (0.00) | 663.39 |
| 1,161. Interior door - Detach & reset - slab only | 1.00 EA | 12.82 | 12.82 | (0.00) | 12.82 |
| 1,162. Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,163. Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,164. Paint door slab only - 2 coats (per side) | 2.00 EA | 26.54 | 53.08 | (0.00) | 53.08 |
| 1,165. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 21.93 | 43.86 | (0.00) | 43.86 |
| 1,166. Floor protection - cloth - skid resistant, leak proof | 644.41 SF | 0.68 | 438.20 | (0.00) | 438.20 |
| 1,167. Labor to tape drop cloths | 644.41 SF | 0.12 | 77.33 | (0.00) | 77.33 |
| 1,168. Clean and deodorize carpet | 644.41 SF | 0.30 | 193.32 | (0.00) | 193.32 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,169. Content Manipulation charge - per hour | 48.00 HR | 31.51 | 1,512.48 | (0.00) | 1,512.48 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,170. Final cleaning - construction - Commercial | 644.41 SF | 0.12 | 77.33 | (0.00) | 77.33 |
| **HVACs** | | | | | |
| 1,171. Remove Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 255.38 | 255.38 | (0.00) | 255.38 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 1,172. (Install) Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 1,333.83 | 1,333.83 | (0.00) | 1,333.83 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,173. HVAC Technician - per hour | 6.00 HR | 80.03 | 480.18 | (0.00) | 480.18 |

Time to clean and inspect the interior and exterior of the duct.

### Odor Removal & Air Cleaning.

| | | | | | |
|---|---|---|---|---|---|
| 1,174. Hydroxyl generator - odor counteractant - 2 optics | 8.00 DA | 180.00 | 1,440.00 | (0.00) | 1,440.00 |

Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 1,175. Negative air fan/Air scrubber (24 hr period) - No monit. | 8.00 DA | 74.19 | 593.52 | (0.00) | 593.52 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| | | | | | |
|---|---|---|---|---|---|
| 1,176. Air mover axial fan (per 24 hour period) - No monitoring | 24.00 EA | 28.50 | 684.00 | (0.00) | 684.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.

| | | | | | |
|---|---|---|---|---|---|
| 1,177. Equipment decontamination charge - per piece of equipment | 10.00 EA | 25.94 | 259.40 | (0.00) | 259.40 |
| 1,178. Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 36.43 | 145.72 | (0.00) | 145.72 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals: Radio Shack Main Area** | | | **13,627.96** | **0.00** | **13,627.96** |



| Radio Hallway | | Height: 8' |
|---|---|---|
| 234.67 SF Walls | 48.72 SF Ceiling | |
| 283.38 SF Walls & Ceiling | 48.72 SF Floor | |
| 5.41 SY Flooring | 29.33 LF Floor Perimeter | |
| 29.33 LF Ceil. Perimeter | | |

| Subroom: Radio Closet (1) | | Height: 8' |
|---|---|---|
| 178.67 SF Walls | 30.92 SF Ceiling | |
| 209.59 SF Walls & Ceiling | 30.92 SF Floor | |
| 3.44 SY Flooring | 22.33 LF Floor Perimeter | |
| 22.33 LF Ceil. Perimeter | | |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,179. Clean metal roofing | 79.64 SF | 0.17 | 13.54 | (0.00) | 13.54 |
| Excludes: Scaffold. | | | | | |
| 1,180. Clean bar joist | 25.00 LF | 0.47 | 11.75 | (0.00) | 11.75 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,181. Clean EMT & Flex electrical pipe. | 25.00 LF | 0.18 | 4.50 | (0.00) | 4.50 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,182. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,183. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,184. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,185. Remove Light diffusing panel (i.e., cracked ice) | 8.00 SF | 0.12 | 0.96 | (0.00) | 0.96 |
| 1,186. (Install) Light diffusing panel (i.e., cracked ice) | 8.00 SF | 0.58 | 4.64 | (0.00) | 4.64 |
| 1,187. Clean light diffusing panel | 8.00 SF | 0.40 | 3.20 | (0.00) | 3.20 |
| 1,188. Suspended ceiling grid - Detach & reset | 79.64 SF | 0.97 | 77.25 | (0.00) | 77.25 |
| 1,189. Clean suspended ceiling grid | 79.64 SF | 0.20 | 15.93 | (0.00) | 15.93 |
| 1,190. Paint suspended ceiling grid | 79.64 SF | 0.29 | 23.10 | (0.00) | 23.10 |
| 1,191. R&R Suspended ceiling tile - 2' x 4' | 79.64 SF | 1.55 | 123.44 | (0.00) | 123.44 |
| 1,192. Mask the walls per square foot - plastic and tape - 4 mil | 413.33 SF | 0.18 | 74.40 | (0.00) | 74.40 |
| Mask the walls for the painting. | | | | | |
| 1,193. Clean the walls | 413.33 SF | 0.23 | 95.07 | (0.00) | 95.07 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,194. Paint the walls - one coat | 413.33 SF | 0.46 | 190.13 | (0.00) | 190.13 |
| 1,195. Interior door - Detach & reset - slab only | 1.00 EA | 12.82 | 12.82 | (0.00) | 12.82 |
| 1,196. Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,197. Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,198. Paint door slab only - 2 coats (per side) | 2.00 EA | 26.54 | 53.08 | (0.00) | 53.08 |
| 1,199. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 21.93 | 43.86 | (0.00) | 43.86 |
| 1,200. Floor protection - cloth - skid resistant, leak proof | 79.64 SF | 0.68 | 54.16 | (0.00) | 54.16 |
| 1,201. Labor to tape drop cloths | 79.64 SF | 0.12 | 9.56 | (0.00) | 9.56 |
| 1,202. Clean and deodorize carpet | 79.64 SF | 0.30 | 23.89 | (0.00) | 23.89 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,203. Content Manipulation charge - per hour | 4.00 HR | 31.51 | 126.04 | (0.00) | 126.04 |


**CONTINUED - Radio Hallway**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,204. Final cleaning - construction - Commercial | 79.64 SF | 0.12 | 9.56 | (0.00) | 9.56 |
| **Totals: Radio Hallway** | | | **1,080.72** | **0.00** | **1,080.72** |



| Radio Bathroom | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 178.67 SF Walls | | 30.92 SF Ceiling | | |
| | 209.59 SF Walls & Ceiling | | 30.92 SF Floor | | |
| | 3.44 SY Flooring | | 22.33 LF Floor Perimeter | | |
| | 22.33 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,205. Clean metal roofing | 30.92 SF | 0.17 | 5.26 | (0.00) | 5.26 |
| Excludes: Scaffold. | | | | | |
| 1,206. Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,207. Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,208. Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,209. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,210. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,211. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,212. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,213. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,214. Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |



**CONTINUED - Radio Bathroom**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,215. Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 1,216. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,217. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,218. Paint the walls - one coat | 178.67 SF | 0.46 | 82.19 | (0.00) | 82.19 |
| 1,219. Toilet - Detach & reset | 1.00 EA | 168.99 | 168.99 | (0.00) | 168.99 |
| Removal of the toilet for the painting. | | | | | |
| 1,220. Clean toilet | 1.00 EA | 13.50 | 13.50 | (0.00) | 13.50 |
| 1,221. R&R Toilet seat | 1.00 EA | 52.65 | 52.65 | (0.00) | 52.65 |
| 1,222. R&R Angle stop valve | 1.00 EA | 29.26 | 29.26 | (0.00) | 29.26 |
| 1,223. R&R Plumbing fixture supply line | 1.00 EA | 18.34 | 18.34 | (0.00) | 18.34 |
| 1,224. Clean cove base molding - rubber or vinyl | 22.33 LF | 0.19 | 4.24 | (0.00) | 4.24 |
| 1,225. Clean floor, strip & wax | 30.92 SF | 0.58 | 17.93 | (0.00) | 17.93 |
| 1,226. Floor protection - cloth - skid resistant, leak proof | 30.92 SF | 0.68 | 21.03 | (0.00) | 21.03 |
| 1,227. Final cleaning - construction - Commercial | 30.92 SF | 0.12 | 3.71 | (0.00) | 3.71 |

| Totals: Radio Bathroom | | | 612.73 | 0.00 | 612.73 |
|---|---|---|---|---|---|



**Radio/Office**                                                    **Height: 8'**

| | | |
|---|---|---|
| 352.00 SF Walls | | 104.95 SF Ceiling |
| 456.95 SF Walls & Ceiling | | 104.95 SF Floor |
| 11.66 SY Flooring | | 44.00 LF Floor Perimeter |
| 44.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,228. Clean metal roofing | 104.95 SF | 0.17 | 17.84 | (0.00) | 17.84 |
| Excludes: Scaffold. | | | | | |
| 1,229. Clean bar joist | 126.00 LF | 0.47 | 59.22 | (0.00) | 59.22 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,230. Clean EMT & Flex electrical pipe. | 126.00 LF | 0.18 | 22.68 | (0.00) | 22.68 |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold or ladders. | | | | | |
| 1,231.  Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,232.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 44.38 | 88.76 | (0.00) | 88.76 |
| 1,233.  Clean light fixture - fluorescent | 2.00 EA | 8.72 | 17.44 | (0.00) | 17.44 |
| 1,234.  Remove Light diffusing panel (i.e., cracked ice) | 16.00 SF | 0.12 | 1.92 | (0.00) | 1.92 |
| 1,235.  (Install) Light diffusing panel (i.e., cracked ice) | 16.00 SF | 0.58 | 9.28 | (0.00) | 9.28 |
| 1,236.  Clean light diffusing panel | 16.00 SF | 0.40 | 6.40 | (0.00) | 6.40 |
| 1,237.  Suspended ceiling grid - Detach & reset | 104.95 SF | 0.97 | 101.80 | (0.00) | 101.80 |
| 1,238.  Clean suspended ceiling grid | 104.95 SF | 0.20 | 20.99 | (0.00) | 20.99 |
| 1,239.  Paint suspended ceiling grid | 104.95 SF | 0.29 | 30.44 | (0.00) | 30.44 |
| 1,240.  R&R Suspended ceiling tile - 2' x 4' | 104.95 SF | 1.55 | 162.67 | (0.00) | 162.67 |
| 1,241.  Mask the walls per square foot - plastic and tape - 4 mil | 352.00 SF | 0.18 | 63.36 | (0.00) | 63.36 |
| Mask the walls for the painting. | | | | | |
| 1,242.  Outlet or switch - Detach & reset | 4.40 EA | 11.31 | 49.76 | (0.00) | 49.76 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,243.  Clean outlet or switch | 4.40 EA | 2.15 | 9.46 | (0.00) | 9.46 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,244.  Clean the walls | 352.00 SF | 0.23 | 80.96 | (0.00) | 80.96 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,245.  Paint the walls - one coat | 352.00 SF | 0.46 | 161.92 | (0.00) | 161.92 |
| 1,246.  Interior door - Detach & reset - slab only | 1.00 EA | 12.82 | 12.82 | (0.00) | 12.82 |
| 1,247.  Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,248.  Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,249.  Paint door slab only - 2 coats (per side) | 2.00 EA | 26.54 | 53.08 | (0.00) | 53.08 |
| 1,250.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 21.93 | 43.86 | (0.00) | 43.86 |
| 1,251.  Floor protection - cloth - skid resistant, leak proof | 104.95 SF | 0.68 | 71.37 | (0.00) | 71.37 |



# The Howarth Group

**CONTINUED - Radio/Office**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,252.  Labor to tape drop cloths | 104.95 SF | 0.12 | 12.59 | (0.00) | 12.59 |
| 1,253.  Clean and deodorize carpet | 104.95 SF | 0.30 | 31.49 | (0.00) | 31.49 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,254.  Content Manipulation charge - per hour | 6.00 HR | 31.51 | 189.06 | (0.00) | 189.06 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,255.  Final cleaning - construction - Commercial | 104.95 SF | 0.12 | 12.59 | (0.00) | 12.59 |
| **Totals:  Radio/Office** | | | **1,497.16** | **0.00** | **1,497.16** |
| **Total:  Radio Shack** | | | **16,818.57** | **0.00** | **16,818.57** |

**Super Suds**



**Coin Laundry**                                                                                            **Height: 14'**

| | | | |
|---|---|---|---|
| 2240.69 SF Walls | | 923.70 SF Ceiling | |
| 3164.39 SF Walls & Ceiling | | 923.70 SF Floor | |
| 102.63 SY Flooring | | 160.05 LF Floor Perimeter | |
| 160.05 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,256.  Clean metal roofing | 923.70 SF | 0.17 | 157.03 | (0.00) | 157.03 |
| Excludes: Scaffold. | | | | | |
| 1,257.  Clean bar joist | 180.00 LF | 0.47 | 84.60 | (0.00) | 84.60 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,258.  Clean EMT & Flex electrical pipe. | 180.00 LF | 0.18 | 32.40 | (0.00) | 32.40 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,259.  Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,260.  Remove Surveillance camera - color | 5.00 EA | 34.05 | 170.25 | (0.00) | 170.25 |
| 1,261.  (Install) Surveillance camera - color | 5.00 EA | 113.54 | 567.70 | (0.00) | 567.70 |



**CONTINUED - Coin Laundry**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,262. Clean camera - int. & ext. | 5.00 EA | 54.97 | 274.85 | (0.00) | 274.85 |
| 1,263. Remove Commercial security system - motion detector | 1.00 EA | 15.37 | 15.37 | (0.00) | 15.37 |
| 1,264. (Install) Commercial security system - motion detector | 1.00 EA | 212.83 | 212.83 | (0.00) | 212.83 |
| 1,265. Finish Hardware Installer - per hour | 4.00 HR | 44.94 | 179.76 | (0.00) | 179.76 |
| Time to remove the wall mounted/hanging televisions and brackets. Time to re-install them after cleaning and inspection. | | | | | |
| 1,266. General clean - up | 1.00 HR | 27.37 | 27.37 | (0.00) | 27.37 |
| Time to clean the wall mounted/hanging televisions and brackets. | | | | | |
| 1,267. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 11.00 EA | 44.38 | 488.18 | (0.00) | 488.18 |
| 1,268. Clean light fixture - fluorescent | 11.00 EA | 8.72 | 95.92 | (0.00) | 95.92 |
| 1,269. Remove Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.12 | 10.56 | (0.00) | 10.56 |
| 1,270. (Install) Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.58 | 51.04 | (0.00) | 51.04 |
| 1,271. Clean light diffusing panel | 88.00 SF | 0.40 | 35.20 | (0.00) | 35.20 |
| 1,272. Suspended ceiling grid - Detach & reset | 923.70 SF | 0.97 | 895.99 | (0.00) | 895.99 |
| 1,273. Clean suspended ceiling grid | 923.70 SF | 0.20 | 184.74 | (0.00) | 184.74 |
| 1,274. Paint suspended ceiling grid | 923.70 SF | 0.29 | 267.87 | (0.00) | 267.87 |
| 1,275. R&R Suspended ceiling tile - 2' x 4' | 923.70 SF | 1.55 | 1,431.74 | (0.00) | 1,431.74 |
| 1,276. Mask the walls per square foot - plastic and tape - 4 mil | 2,240.69 SF | 0.18 | 403.32 | (0.00) | 403.32 |
| Mask the walls for the painting. | | | | | |
| 1,277. Outlet or switch - Detach & reset | 16.00 EA | 11.31 | 180.96 | (0.00) | 180.96 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,278. 220 volt outlet - Detach & reset | 16.00 EA | 22.71 | 363.36 | (0.00) | 363.36 |
| 1,279. Clean outlet or switch | 32.00 EA | 2.15 | 68.80 | (0.00) | 68.80 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,280. Clean the walls | 2,240.69 SF | 0.23 | 515.36 | (0.00) | 515.36 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,281. Paint the walls - one coat | 2,240.69 SF | 0.46 | 1,030.72 | (0.00) | 1,030.72 |
| 1,282. Interior door - Detach & reset - slab only | 1.00 EA | 12.82 | 12.82 | (0.00) | 12.82 |



# The Howarth Group

## CONTINUED - Coin Laundry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,283.  Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,284.  Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,285.  Paint door slab only - 2 coats (per side) | 2.00 EA | 26.54 | 53.08 | (0.00) | 53.08 |
| 1,286.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 21.93 | 43.86 | (0.00) | 43.86 |
| 1,287.  Floor protection - cloth - skid resistant, leak proof | 923.70 SF | 0.68 | 628.12 | (0.00) | 628.12 |
| 1,288.  Labor to tape drop cloths | 923.70 SF | 0.12 | 110.84 | (0.00) | 110.84 |
| 1,289.  Clean ceramic tile | 2,771.10 SF | 0.33 | 914.46 | (0.00) | 914.46 |

Cleaning of the tile floor. Extra passes for the clean needed before the sealant application.

| | | | | | |
|---|---|---|---|---|---|
| 1,290.  Tile/stone sealer | 1,847.40 SF | 0.68 | 1,256.23 | (0.00) | 1,256.23 |

2 coats.

| | | | | | |
|---|---|---|---|---|---|
| 1,291.  Content Manipulation charge - per hour | 48.00 HR | 31.51 | 1,512.48 | (0.00) | 1,512.48 |

This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate.

| | | | | | |
|---|---|---|---|---|---|
| 1,292.  Final cleaning - construction - Commercial | 923.70 SF | 0.12 | 110.84 | (0.00) | 110.84 |

### HVACs

| | | | | | |
|---|---|---|---|---|---|
| 1,293.  Remove Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 283.75 | 283.75 | (0.00) | 283.75 |

Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle.

The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in.

| | | | | | |
|---|---|---|---|---|---|
| 1,294.  (Install) Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 1,546.47 | 1,546.47 | (0.00) | 1,546.47 |

Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor.

| | | | | | |
|---|---|---|---|---|---|
| 1,295.  HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |

Time to clean and inspect the interior and exterior of the duct.

### Odor Removal & Air Cleaning.

| | | | | | |
|---|---|---|---|---|---|
| 1,296.  Hydroxyl generator - odor counteractant - 2 optics | 8.00 DA | 180.00 | 1,440.00 | (0.00) | 1,440.00 |

Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 1,297.  Negative air fan/Air scrubber (24 hr period) - No monit. | 8.00 DA | 74.19 | 593.52 | (0.00) | 593.52 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).


**CONTINUED - Coin Laundry**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,298.  Air mover axial fan (per 24 hour period) - No monitoring | 24.00 EA | 28.50 | 684.00 | (0.00) | 684.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 1,299.  Equipment decontamination charge - per piece of equipment | 10.00 EA | 25.94 | 259.40 | (0.00) | 259.40 |
| 1,300.  Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 36.43 | 145.72 | (0.00) | 145.72 |
| **Totals:  Coin Laundry** | | | **18,147.15** | **0.00** | **18,147.15** |

**Commercial Laundry/NO Access/ Door in rear**

**Commercial Laundry/NO Access/ Door in rear**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| The scope for this area is a copy of the Super Suds.The facility is approx the same size and performs the same function.There was no access granted at the times of inspection. | | | | | |
| **Total:  Commercial Laundry/NO Access/ Door in rear** | | | **0.00** | **0.00** | **0.00** |



**Commercial Laundry / No Access**                                          **Height: 14'**

|  |  |
|---|---|
| 1407.05  SF Walls | 689.38  SF Ceiling |
| 2096.42  SF Walls & Ceiling | 689.38  SF Floor |
| 76.60  SY Flooring | 100.50  LF Floor Perimeter |
| 100.50  LF Ceil. Perimeter | |

**Subroom:  Commercial Laundry Offset (1)**                                **Height: 14'**

|  |  |
|---|---|
| 824.24  SF Walls | 375.50  SF Ceiling |
| 1199.74  SF Walls & Ceiling | 375.50  SF Floor |
| 41.72  SY Flooring | 58.87  LF Floor Perimeter |
| 58.87  LF Ceil. Perimeter | |

**Missing Wall**                    **18' 10'' X 14'**            **Opens into COMMERCIAL_L**





## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,301. Clean metal roofing | 1,064.88 SF | 0.17 | 181.03 | (0.00) | 181.03 |
| Excludes: Scaffold. | | | | | |
| 1,302. Clean bar joist | 180.00 LF | 0.47 | 84.60 | (0.00) | 84.60 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,303. Clean EMT & Flex electrical pipe. | 180.00 LF | 0.18 | 32.40 | (0.00) | 32.40 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,304. Electrician - per hour | 2.00 HR | 62.09 | 124.18 | (0.00) | 124.18 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,305. Remove Surveillance camera - color | 5.00 EA | 34.05 | 170.25 | (0.00) | 170.25 |
| 1,306. (Install) Surveillance camera - color | 5.00 EA | 113.54 | 567.70 | (0.00) | 567.70 |
| 1,307. Clean camera - int. & ext. | 5.00 EA | 54.97 | 274.85 | (0.00) | 274.85 |
| 1,308. Remove Commercial security system - motion detector | 1.00 EA | 15.37 | 15.37 | (0.00) | 15.37 |
| 1,309. (Install) Commercial security system - motion detector | 1.00 EA | 212.83 | 212.83 | (0.00) | 212.83 |
| 1,310. Finish Hardware Installer - per hour | 4.00 HR | 44.94 | 179.76 | (0.00) | 179.76 |
| Time to remove the wall mounted/hanging televisions and brackets. Time to re-install them after cleaning and inspection. | | | | | |
| 1,311. General clean - up | 1.00 HR | 27.37 | 27.37 | (0.00) | 27.37 |
| Time to clean the wall mounted/hanging televisions and brackets. | | | | | |
| 1,312. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 11.00 EA | 44.38 | 488.18 | (0.00) | 488.18 |
| 1,313. Clean light fixture - fluorescent | 11.00 EA | 8.72 | 95.92 | (0.00) | 95.92 |
| 1,314. Remove Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.12 | 10.56 | (0.00) | 10.56 |
| 1,315. (Install) Light diffusing panel (i.e., cracked ice) | 88.00 SF | 0.58 | 51.04 | (0.00) | 51.04 |
| 1,316. Clean light diffusing panel | 88.00 SF | 0.40 | 35.20 | (0.00) | 35.20 |
| 1,317. Suspended ceiling grid - Detach & reset | 1,064.88 SF | 0.97 | 1,032.93 | (0.00) | 1,032.93 |
| 1,318. Clean suspended ceiling grid | 1,064.88 SF | 0.20 | 212.98 | (0.00) | 212.98 |
| 1,319. Paint suspended ceiling grid | 1,064.88 SF | 0.29 | 308.82 | (0.00) | 308.82 |
| 1,320. R&R Suspended ceiling tile - 2' x 4' | 1,064.88 SF | 1.55 | 1,650.56 | (0.00) | 1,650.56 |
| 1,321. Mask the walls per square foot - plastic and tape - 4 mil | 2,231.29 SF | 0.18 | 401.63 | (0.00) | 401.63 |
| Mask the walls for the painting. | | | | | |
| 1,322. Outlet or switch - Detach & reset | 15.94 EA | 11.31 | 180.28 | (0.00) | 180.28 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,323. 220 volt outlet - Detach & reset | 16.00 EA | 22.71 | 363.36 | (0.00) | 363.36 |
| 1,324. Clean outlet or switch | 32.00 EA | 2.15 | 68.80 | (0.00) | 68.80 |



**The Howarth Group**

**CONTINUED - Commercial Laundry / No Access**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,325.  Clean the walls | 2,231.29 SF | 0.23 | 513.20 | (0.00) | 513.20 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,326.  Paint the walls - one coat | 2,231.29 SF | 0.46 | 1,026.39 | (0.00) | 1,026.39 |
| 1,327.  Interior door - Detach & reset - slab only | 1.00 EA | 12.82 | 12.82 | (0.00) | 12.82 |
| 1,328.  Door lockset - Detach & reset | 2.00 EA | 16.45 | 32.90 | (0.00) | 32.90 |
| 1,329.  Clean door hardware | 2.00 EA | 4.16 | 8.32 | (0.00) | 8.32 |
| 1,330.  Paint door slab only - 2 coats (per side) | 2.00 EA | 26.54 | 53.08 | (0.00) | 53.08 |
| 1,331.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 21.93 | 43.86 | (0.00) | 43.86 |
| 1,332.  Floor protection - cloth - skid resistant, leak proof | 1,064.88 SF | 0.68 | 724.12 | (0.00) | 724.12 |
| 1,333.  Labor to tape drop cloths | 1,064.88 SF | 0.12 | 127.79 | (0.00) | 127.79 |
| 1,334.  Clean ceramic tile | 3,194.63 SF | 0.33 | 1,054.23 | (0.00) | 1,054.23 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 1,335.  Tile/stone sealer | 2,129.75 SF | 0.68 | 1,448.23 | (0.00) | 1,448.23 |
| 2 coats. | | | | | |
| 1,336.  Content Manipulation charge - per hour | 48.00 HR | 31.51 | 1,512.48 | (0.00) | 1,512.48 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,337.  Final cleaning - construction - Commercial | 1,064.88 SF | 0.12 | 127.79 | (0.00) | 127.79 |
| **HVACs** | | | | | |
| 1,338.  Remove Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 283.75 | 283.75 | (0.00) | 283.75 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 1,339.  (Install) Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 1,546.47 | 1,546.47 | (0.00) | 1,546.47 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |
| 1,340.  HVAC Technician - per hour | 8.00 HR | 80.03 | 640.24 | (0.00) | 640.24 |
| Time to clean and inspect the interior and exterior of the duct. | | | | | |
| **Odor Removal & Air Cleaning.** | | | | | |



## The Howarth Group

**CONTINUED - Commercial Laundry / No Access**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,341.  Hydroxyl generator - odor counteractant - 2 optics | 8.00 DA | 180.00 | 1,440.00 | (0.00) | 1,440.00 |

Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed.

| | | | | | |
|---|---|---|---|---|---|
| 1,342.  Negative air fan/Air scrubber (24 hr period) - No monit. | 8.00 DA | 74.19 | 593.52 | (0.00) | 593.52 |

For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator.

Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ).

| | | | | | |
|---|---|---|---|---|---|
| 1,343.  Air mover axial fan (per 24 hour period) - No monitoring | 24.00 EA | 28.50 | 684.00 | (0.00) | 684.00 |

Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls.

3 fans for a period of 4 days.

| | | | | | |
|---|---|---|---|---|---|
| 1,344.  Equipment decontamination charge - per piece of equipment | 10.00 EA | 25.94 | 259.40 | (0.00) | 259.40 |
| 1,345.  Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 36.43 | 145.72 | (0.00) | 145.72 |
| **Totals:  Commercial Laundry / No Access** | | | **19,048.91** | **0.00** | **19,048.91** |
| **Total:  Commercial Laundry/NO Access/ Door in rear** | | | **19,048.91** | **0.00** | **19,048.91** |
| **Total:  Super Suds** | | | **37,196.06** | **0.00** | **37,196.06** |

**Family Dollar**



**Front Entry/ Family Dollar**                                                                **Height: 14'**

| | |
|---|---|
| 1427.71  SF Walls | 524.07  SF Ceiling |
| 1951.78  SF Walls & Ceiling | 524.07  SF Floor |
| 58.23  SY Flooring | 94.65  LF Floor Perimeter |
| 108.65  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **14' X 6' 8"** | | **Opens into MAIN_STORE_A** | | |
|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
| 1,346.  Clean metal roofing | 524.07 SF | 0.17 | 89.09 | (0.00) | 89.09 |
| Excludes: Scaffold. | | | | | |
| 1,347.  Clean bar joist | 160.00 LF | 0.47 | 75.20 | (0.00) | 75.20 |


**CONTINUED - Front Entry/ Family Dollar**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,348.  Clean fire suppression pipe lines, and heads. | 160.00 LF | 0.18 | 28.80 | (0.00) | 28.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,349.  Clean EMT & Flex electrical pipe. | 160.00 LF | 0.18 | 28.80 | (0.00) | 28.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,350.  Electrician - per hour | 1.00 HR | 62.09 | 62.09 | (0.00) | 62.09 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,351.  Sprinkler head/escutcheon - Detach & reset | 5.00 EA | 11.20 | 56.00 | (0.00) | 56.00 |
| 1,352.  General clean - up | 0.83 HR | 27.37 | 22.72 | (0.00) | 22.72 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,353.  Remove Surveillance camera - color | 1.00 EA | 34.05 | 34.05 | (0.00) | 34.05 |
| 1,354.  (Install) Surveillance camera - color | 1.00 EA | 113.54 | 113.54 | (0.00) | 113.54 |
| 1,355.  Clean camera - int. & ext. | 1.00 EA | 54.97 | 54.97 | (0.00) | 54.97 |
| 1,356.  Remove Commercial security system - motion detector | 1.00 EA | 15.37 | 15.37 | (0.00) | 15.37 |
| 1,357.  (Install) Commercial security system - motion detector | 1.00 EA | 212.83 | 212.83 | (0.00) | 212.83 |
| 1,358.  Smoke detector - Detach & reset | 1.00 EA | 29.60 | 29.60 | (0.00) | 29.60 |
| 1,359.  Clean smoke/carbon monoxide detector | 1.00 EA | 3.87 | 3.87 | (0.00) | 3.87 |
| 1,360.  Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 16.00 EA | 44.38 | 710.08 | (0.00) | 710.08 |
| 1,361.  Clean light fixture - fluorescent | 16.00 EA | 8.72 | 139.52 | (0.00) | 139.52 |
| 1,362.  Remove Light diffusing panel - Premium grade (i.e., egg crate) | 128.00 SF | 0.12 | 15.36 | (0.00) | 15.36 |
| 1,363.  (Install) Light diffusing panel - Premium grade (i.e., egg crate) | 128.00 SF | 0.58 | 74.24 | (0.00) | 74.24 |
| 1,364.  Clean light diffusing panel | 128.00 SF | 0.40 | 51.20 | (0.00) | 51.20 |
| 1,365.  Suspended ceiling grid - Detach & reset | 524.07 SF | 0.97 | 508.35 | (0.00) | 508.35 |
| 1,366.  Clean suspended ceiling grid | 524.07 SF | 0.20 | 104.81 | (0.00) | 104.81 |
| 1,367.  Paint suspended ceiling grid | 524.07 SF | 0.29 | 151.98 | (0.00) | 151.98 |


### CONTINUED - Front Entry/ Family Dollar

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,368.  R&R Suspended ceiling tile - 2' x 4' | 524.07 SF | 1.55 | 812.31 | (0.00) | 812.31 |
| 1,369.  Mask the walls per square foot - plastic and tape - 4 mil | 1,427.71 SF | 0.18 | 256.99 | (0.00) | 256.99 |
| Mask the walls for the painting. | | | | | |
| 1,370.  Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 1,371.  Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning of the exit signs. | | | | | |
| 1,372.  Outlet or switch - Detach & reset | 9.46 EA | 11.31 | 106.99 | (0.00) | 106.99 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,373.  Clean outlet or switch | 9.46 EA | 2.15 | 20.34 | (0.00) | 20.34 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,374.  Thermostat - Detach & reset | 1.00 EA | 36.82 | 36.82 | (0.00) | 36.82 |
| 1,375.  Clean thermostat | 1.00 EA | 7.90 | 7.90 | (0.00) | 7.90 |
| 1,376.  Paint part of the walls - one coat | 1,307.71 SF | 0.46 | 601.55 | (0.00) | 601.55 |
| 1,377.  Clean glazed store front - glass and aluminum | 256.00 SF | 0.27 | 69.12 | (0.00) | 69.12 |
| 1,378.  Floor protection - cloth - skid resistant, leak proof | 524.07 SF | 0.68 | 356.37 | (0.00) | 356.37 |
| 1,379.  Labor to tape drop cloths | 524.07 SF | 0.12 | 62.89 | (0.00) | 62.89 |
| 1,380.  Clean and deodorize carpet | 524.07 SF | 0.30 | 157.22 | (0.00) | 157.22 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,381.  Content Manipulation charge - per hour | 12.00 HR | 31.51 | 378.12 | (0.00) | 378.12 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,382.  Final cleaning - construction - Commercial | 524.07 SF | 0.12 | 62.89 | (0.00) | 62.89 |

### Odor Removal & Air Cleaning.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,383.  Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 1,384.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |



# The Howarth Group

**CONTINUED - Front Entry/ Family Dollar**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,385. Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 9 fans for a period of 4 days. | | | | | |
| 1,386. Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 1,387. Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |

| **Totals: Front Entry/ Family Dollar** | | | **7,165.90** | **0.00** | **7,165.90** |
|---|---|---|---|---|---|



| Main Store Area/ Family Dollar | | | | | Height: 14' |
|---|---|---|---|---|---|

| 4889.17 SF Walls | 7141.82 SF Ceiling |
|---|---|
| 12030.98 SF Walls & Ceiling | 7141.82 SF Floor |
| 793.54 SY Flooring | 340.15 LF Floor Perimeter |
| 357.48 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 3' 4" X 6' 8" | Opens into FAMILY_RESTR |
|---|---|---|
| Missing Wall - Goes to Floor | 14' X 6' 8" | Opens into FRONT_ENTRY_ |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,388. Clean metal roofing | 7,141.82 SF | 0.17 | 1,214.11 | (0.00) | 1,214.11 |
| Excludes: Scaffold. | | | | | |
| 1,389. Clean bar joist | 1,610.00 LF | 0.47 | 756.70 | (0.00) | 756.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,390. Clean fire suppression pipe lines, and heads. | 1,610.00 LF | 0.18 | 289.80 | (0.00) | 289.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,391. Clean EMT & Flex electrical pipe. | 1,610.00 LF | 0.18 | 289.80 | (0.00) | 289.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,392. Electrician - per hour | 16.00 HR | 62.09 | 993.44 | (0.00) | 993.44 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,393. Sprinkler head/escutcheon - Detach & reset | 49.00 EA | 11.20 | 548.80 | (0.00) | 548.80 |
| 1,394. General clean - up | 8.17 HR | 27.37 | 223.61 | (0.00) | 223.61 |


**CONTINUED - Main Store Area/ Family Dollar**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,395. Remove Surveillance camera - color | 4.00 EA | 34.05 | 136.20 | (0.00) | 136.20 |
| 1,396. (Install) Surveillance camera - color | 4.00 EA | 113.54 | 454.16 | (0.00) | 454.16 |
| 1,397. Clean camera - int. & ext. | 4.00 EA | 54.97 | 219.88 | (0.00) | 219.88 |
| 1,398. Remove Commercial security system - motion detector | 3.00 EA | 15.37 | 46.11 | (0.00) | 46.11 |
| 1,399. (Install) Commercial security system - motion detector | 3.00 EA | 212.83 | 638.49 | (0.00) | 638.49 |
| 1,400. Smoke detector - Detach & reset | 6.00 EA | 29.60 | 177.60 | (0.00) | 177.60 |
| 1,401. Clean smoke/carbon monoxide detector | 6.00 EA | 3.87 | 23.22 | (0.00) | 23.22 |
| 1,402. Fluorescent light fixture - 6' & 8' - Detach & reset | 142.00 EA | 59.27 | 8,416.34 | (0.00) | 8,416.34 |
| 1,403. Clean light fixture - fluorescent | 142.00 EA | 8.72 | 1,238.24 | (0.00) | 1,238.24 |
| 1,404. Suspended ceiling grid - Detach & reset | 7,141.82 SF | 0.97 | 6,927.57 | (0.00) | 6,927.57 |
| 1,405. Clean suspended ceiling grid | 7,141.82 SF | 0.20 | 1,428.36 | (0.00) | 1,428.36 |
| 1,406. Paint suspended ceiling grid | 7,141.82 SF | 0.29 | 2,071.13 | (0.00) | 2,071.13 |
| 1,407. R&R Suspended ceiling tile - 2' x 4' | 7,141.82 SF | 1.55 | 11,069.82 | (0.00) | 11,069.82 |
| 1,408. Mask the walls per square foot - plastic and tape - 4 mil | 4,889.17 SF | 0.18 | 880.05 | (0.00) | 880.05 |
| Mask the walls for the painting. | | | | | |
| 1,409. Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 1,410. Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning of the exit signs. | | | | | |
| 1,411. Outlet or switch - Detach & reset | 34.01 EA | 11.31 | 384.65 | (0.00) | 384.65 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,412. Clean outlet or switch | 34.01 EA | 2.15 | 73.12 | (0.00) | 73.12 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,413. Clean the walls | 4,889.17 SF | 0.23 | 1,124.51 | (0.00) | 1,124.51 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,414. Paint the walls - one coat | 4,889.17 SF | 0.46 | 2,249.02 | (0.00) | 2,249.02 |
| 1,415. Floor protection - cloth - skid resistant, leak proof | 7,141.82 SF | 0.68 | 4,856.44 | (0.00) | 4,856.44 |



## The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,416. Labor to tape drop cloths | 7,141.82 SF | 0.12 | 857.02 | (0.00) | 857.02 |
| 1,417. Clean floor, strip & wax | 7,141.82 SF | 0.58 | 4,142.26 | (0.00) | 4,142.26 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,418. Content Manipulation charge - per hour | 400.00 HR | 31.51 | 12,604.00 | (0.00) | 12,604.00 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,419. Final cleaning - construction - Commercial | 7,141.82 SF | 0.12 | 857.02 | (0.00) | 857.02 |

### HVACs

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,420. Remove Ductwork system - hot or cold air - 2200 to 2500 SF home | 4.00 EA | 378.33 | 1,513.32 | (0.00) | 1,513.32 |
| Includes: Labor cost to remove a ductwork system and to discard in job-site waste receptacle. | | | | | |
| The duct will need to be removed as it is directly installed under the roof substrate. Removing the duct will allow for a more thorough cleaning as well both interior and exterior. After the duct has been re-installed it can be repainted black to match and blend in. | | | | | |
| 1,421. (Install) Ductwork system - hot or cold air - 2200 to 2500 SF home | 4.00 EA | 2,736.07 | 10,944.28 | (0.00) | 10,944.28 |
| Includes: Trunk and branch lines, registers, return air covers, furnace plenum, return air duct, foil tape and/or mastic, duct hanger strap, and installation labor. | | | | | |
| 1,422. HVAC Technician - per hour | 32.00 HR | 80.03 | 2,560.96 | (0.00) | 2,560.96 |
| Time to clean and inspect the interior and exterior of the duct. | | | | | |

### Odor Removal & Air Cleaning.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,423. Hydroxyl generator - odor counteractant - 2 optics | 16.00 DA | 180.00 | 2,880.00 | (0.00) | 2,880.00 |
| Includes: Equipment cost for a hydroxyl generator. Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring. Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 1,424. Negative air fan/Air scrubber (24 hr period) - No monit. | 16.00 DA | 74.19 | 1,187.04 | (0.00) | 1,187.04 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 1,425. Air mover axial fan (per 24 hour period) - No monitoring | 48.00 EA | 28.50 | 1,368.00 | (0.00) | 1,368.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 12 fans for a period of 4 days. | | | | | |
| 1,426. Equipment decontamination charge - per piece of equipment | 20.00 EA | 25.94 | 518.80 | (0.00) | 518.80 |
| 1,427. Equipment setup, take down, and monitoring (hourly charge) | 8.00 HR | 36.43 | 291.44 | (0.00) | 291.44 |

| Totals: Main Store Area/ Family Dollar | | | 86,547.91 | 0.00 | 86,547.91 |
|---|---|---|---|---|---|



## The Howarth Group



**Family Restroom Hallway**                                                                                          **Height: 14'**

| | |
|---|---|
| 466.33 SF Walls | 63.08 SF Ceiling |
| 529.42 SF Walls & Ceiling | 63.08 SF Floor |
| 7.01 SY Flooring | 31.56 LF Floor Perimeter |
| 34.90 LF Ceil. Perimeter | |



**Missing Wall - Goes to Floor**              **3' 4" X 6' 8"**              **Opens into MAIN_STORE_A**

**Subroom:  Private/ No access (1)**                                                                            **Height: 14'**

| | |
|---|---|
| 459.32 SF Walls | 60.78 SF Ceiling |
| 520.10 SF Walls & Ceiling | 60.78 SF Floor |
| 6.75 SY Flooring | 32.81 LF Floor Perimeter |
| 32.81 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,428.  Clean metal roofing | 123.87 SF | 0.17 | 21.06 | (0.00) | 21.06 |
| Excludes: Scaffold. | | | | | |
| 1,429.  Clean bar joist | 36.00 LF | 0.47 | 16.92 | (0.00) | 16.92 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,430.  Clean fire suppression pipe lines, and heads. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,431.  Clean EMT & Flex electrical pipe. | 36.00 LF | 0.18 | 6.48 | (0.00) | 6.48 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,432.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,433.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,434.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,435.  Smoke detector - Detach & reset | 1.00 EA | 29.60 | 29.60 | (0.00) | 29.60 |
| 1,436.  Clean smoke/carbon monoxide detector | 1.00 EA | 3.87 | 3.87 | (0.00) | 3.87 |
| 1,437.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 59.27 | 59.27 | (0.00) | 59.27 |
| 1,438.  Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,439.  Suspended ceiling grid - Detach & reset | 123.87 SF | 0.97 | 120.15 | (0.00) | 120.15 |
| 1,440.  Clean suspended ceiling grid | 123.87 SF | 0.20 | 24.77 | (0.00) | 24.77 |
| 1,441.  Paint suspended ceiling grid | 123.87 SF | 0.29 | 35.92 | (0.00) | 35.92 |



**CONTINUED - Family Restroom Hallway**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,442.  R&R Suspended ceiling tile - 2' x 4' | 123.87 SF | 1.55 | 192.00 | (0.00) | 192.00 |
| 1,443.  Mask the walls per square foot - plastic and tape - 4 mil | 925.65 SF | 0.18 | 166.62 | (0.00) | 166.62 |
| Mask the walls for the painting. | | | | | |
| 1,444.  Clean the walls | 925.65 SF | 0.23 | 212.90 | (0.00) | 212.90 |
| Cleaning of the walls after the mask is removed. It will necessary to clean the walls from the tape and dust as a result of the prior work and painting. | | | | | |
| 1,445.  Paint the walls - one coat | 925.65 SF | 0.46 | 425.80 | (0.00) | 425.80 |
| 1,446.  Floor protection - cloth - skid resistant, leak proof | 123.87 SF | 0.68 | 84.23 | (0.00) | 84.23 |
| 1,447.  Labor to tape drop cloths | 123.87 SF | 0.12 | 14.86 | (0.00) | 14.86 |
| 1,448.  Clean floor, strip & wax | 123.87 SF | 0.58 | 71.84 | (0.00) | 71.84 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,449.  Final cleaning - construction - Commercial | 123.87 SF | 0.12 | 14.86 | (0.00) | 14.86 |
| **Totals:  Family Restroom Hallway** | | | **1,547.72** | **0.00** | **1,547.72** |



| | **Family Mens Room** | | | | **Height: 14'** |
|---|---|---|---|---|---|

286.11 SF Walls        22.69 SF Ceiling
308.80 SF Walls & Ceiling        22.69 SF Floor
2.52 SY Flooring        20.44 LF Floor Perimeter
20.44 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,450.  Clean metal roofing | 22.69 SF | 0.17 | 3.86 | (0.00) | 3.86 |
| Excludes: Scaffold. | | | | | |
| 1,451.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,452.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,453.  Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |


**CONTINUED - Family Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Scaffold or ladders. | | | | | |
| 1,454. Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,455. Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,456. General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,457. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,458. Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,459. Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 1,460. Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 1,461. Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,462. Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,463. Clean ceramic tile | 286.11 SF | 0.33 | 94.42 | (0.00) | 94.42 |
| Tile on the walls. | | | | | |
| 1,464. Floor protection - cloth - skid resistant, leak proof | 22.69 SF | 0.68 | 15.43 | (0.00) | 15.43 |
| 1,465. Labor to tape drop cloths | 22.69 SF | 0.12 | 2.72 | (0.00) | 2.72 |
| 1,466. Clean ceramic tile | 68.06 SF | 0.33 | 22.46 | (0.00) | 22.46 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 1,467. Tile/stone sealer | 45.37 SF | 0.68 | 30.85 | (0.00) | 30.85 |
| 2 coats. | | | | | |
| 1,468. Final cleaning - construction - Commercial | 22.69 SF | 0.12 | 2.72 | (0.00) | 2.72 |
| **Totals: Family Mens Room** | | | **368.09** | **0.00** | **368.09** |



**Family Womens Room**                                                  **Height: 14'**

| | |
|---|---|
| 346.78 SF Walls | 34.74 SF Ceiling |
| 381.52 SF Walls & Ceiling | 34.74 SF Floor |
| 3.86 SY Flooring | 24.77 LF Floor Perimeter |
| 24.77 LF Ceil. Perimeter | |





# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,469.  Clean metal roofing | 34.74 SF | 0.17 | 5.91 | (0.00) | 5.91 |
| Excludes: Scaffold. | | | | | |
| 1,470.  Clean bar joist | 10.00 LF | 0.47 | 4.70 | (0.00) | 4.70 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,471.  Clean fire suppression pipe lines, and heads. | 10.00 LF | 0.18 | 1.80 | (0.00) | 1.80 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,472.  Clean EMT & Flex electrical pipe. | 15.00 LF | 0.18 | 2.70 | (0.00) | 2.70 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,473.  Electrician - per hour | 0.25 HR | 62.09 | 15.52 | (0.00) | 15.52 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,474.  Sprinkler head/escutcheon - Detach & reset | 1.00 EA | 11.20 | 11.20 | (0.00) | 11.20 |
| 1,475.  General clean - up | 0.17 HR | 27.37 | 4.65 | (0.00) | 4.65 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,476.  Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 44.38 | 44.38 | (0.00) | 44.38 |
| 1,477.  Clean light fixture - fluorescent | 1.00 EA | 8.72 | 8.72 | (0.00) | 8.72 |
| 1,478.  Bathroom ventilation fan - Detach & reset | 1.00 EA | 57.67 | 57.67 | (0.00) | 57.67 |
| 1,479.  Clean bathroom fan | 1.00 EA | 17.37 | 17.37 | (0.00) | 17.37 |
| 1,480.  Outlet or switch - Detach & reset | 2.00 EA | 11.31 | 22.62 | (0.00) | 22.62 |
| 1,481.  Clean outlet or switch | 2.00 EA | 2.15 | 4.30 | (0.00) | 4.30 |
| 1,482.  Clean ceramic tile | 346.78 SF | 0.33 | 114.44 | (0.00) | 114.44 |
| Tile on the walls. | | | | | |
| 1,483.  Floor protection - cloth - skid resistant, leak proof | 34.74 SF | 0.68 | 23.62 | (0.00) | 23.62 |
| 1,484.  Labor to tape drop cloths | 34.74 SF | 0.12 | 4.17 | (0.00) | 4.17 |
| 1,485.  Clean ceramic tile | 104.21 SF | 0.33 | 34.39 | (0.00) | 34.39 |
| Cleaning of the tile floor. Extra passes for the clean needed before the sealant application. | | | | | |
| 1,486.  Tile/stone sealer | 69.47 SF | 0.68 | 47.24 | (0.00) | 47.24 |
| 2 coats. | | | | | |
| 1,487.  Final cleaning - construction - Commercial | 34.74 SF | 0.12 | 4.17 | (0.00) | 4.17 |
| **Totals:  Family Womens Room** | | | **429.57** | **0.00** | **429.57** |





# The Howarth Group



**Family Dollar Storage**                                                                                              **Height: 8'**

|  |  |
|---|---|
| 1490.98 SF Walls | 1531.57 SF Ceiling |
| 3022.55 SF Walls & Ceiling | 1531.57 SF Floor |
| 170.17 SY Flooring | 186.37 LF Floor Perimeter |
| 186.37 LF Ceil. Perimeter | |

| **Missing Wall** | **1 13/16" X 8'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **5' 7 9/16" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,488. Clean metal roofing | 1,531.57 SF | 0.17 | 260.37 | (0.00) | 260.37 |
| Excludes: Scaffold. | | | | | |
| 1,489. Clean bar joist | 351.00 LF | 0.47 | 164.97 | (0.00) | 164.97 |
| Quality: In-place cleaning, all surfaces. | | | | | |
| 1,490. Clean fire suppression pipe lines, and heads. | 351.00 LF | 0.18 | 63.18 | (0.00) | 63.18 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,491. Clean EMT & Flex electrical pipe. | 351.00 LF | 0.18 | 63.18 | (0.00) | 63.18 |
| Excludes: Scaffold or ladders. | | | | | |
| 1,492. Electrician - per hour | 4.00 HR | 62.09 | 248.36 | (0.00) | 248.36 |
| Time to clean and inspect junction boxes and other open connections. | | | | | |
| 1,493. Sprinkler head/escutcheon - Detach & reset | 15.00 EA | 11.20 | 168.00 | (0.00) | 168.00 |
| 1,494. General clean - up | 2.50 HR | 27.37 | 68.43 | (0.00) | 68.43 |
| Cleaning the escutcheon. Approx 10 mins per item to account for material and labor. | | | | | |
| 1,495. Remove Surveillance camera - color | 2.00 EA | 34.05 | 68.10 | (0.00) | 68.10 |
| 1,496. (Install) Surveillance camera - color | 2.00 EA | 113.54 | 227.08 | (0.00) | 227.08 |
| 1,497. Clean camera - int. & ext. | 2.00 EA | 54.97 | 109.94 | (0.00) | 109.94 |
| 1,498. Smoke detector - Detach & reset | 2.00 EA | 29.60 | 59.20 | (0.00) | 59.20 |
| 1,499. Clean smoke/carbon monoxide detector | 2.00 EA | 3.87 | 7.74 | (0.00) | 7.74 |
| 1,500. Fluorescent light fixture - 6' & 8' - Detach & reset | 12.00 EA | 59.27 | 711.24 | (0.00) | 711.24 |
| 1,501. Clean light fixture - fluorescent | 12.00 EA | 8.72 | 104.64 | (0.00) | 104.64 |
| 1,502. Exit sign - Detach & reset | 2.00 EA | 39.74 | 79.48 | (0.00) | 79.48 |
| 1,503. Clean light fixture | 2.00 EA | 6.56 | 13.12 | (0.00) | 13.12 |
| Cleaning the exit signs. | | | | | |
| 1,504. Outlet or switch - Detach & reset | 18.64 EA | 11.31 | 210.82 | (0.00) | 210.82 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |



# The Howarth Group

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,505.  Clean outlet or switch | 18.64 EA | 2.15 | 40.08 | (0.00) | 40.08 |
| A formula of PF/10 was used to determine the amount of outlets and switches. | | | | | |
| 1,506.  Paint part of the walls - one coat | 1,118.24 SF | 0.46 | 514.39 | (0.00) | 514.39 |
| 1,507.  Seal block with masonry sealer | 372.75 SF | 0.63 | 234.83 | (0.00) | 234.83 |
| 1,508.  Floor protection - cloth - skid resistant, leak proof | 1,531.57 SF | 0.68 | 1,041.47 | (0.00) | 1,041.47 |
| 1,509.  Labor to tape drop cloths | 1,531.57 SF | 0.12 | 183.79 | (0.00) | 183.79 |
| 1,510.  Clean concrete the floor | 1,531.57 SF | 0.19 | 291.00 | (0.00) | 291.00 |
| Excludes: Baseboards, content manipulation. | | | | | |
| 1,511.  Paint concrete the floor | 1,531.57 SF | 0.67 | 1,026.15 | (0.00) | 1,026.15 |
| 1,512.  Content Manipulation charge - per hour | 65.00 HR | 31.51 | 2,048.15 | (0.00) | 2,048.15 |
| This includes the moving of all contents. That includes the wall hangings and items located inside of cabinetry. Boxes and packing supplies can found in the misc. section of this estimate. | | | | | |
| 1,513.  Final cleaning - construction - Commercial | 1,531.57 SF | 0.12 | 183.79 | (0.00) | 183.79 |
| **Odor Removal & Air Cleaning.** | | | | | |
| 1,514.  Hydroxyl generator - odor counteractant - 2 optics | 4.00 DA | 180.00 | 720.00 | (0.00) | 720.00 |
| Includes: Equipment cost for a hydroxyl generator.  Based on 24 hours of "run time" on the job-site. Excludes: Set-up, take down, and monitoring.  Use WTREQ for set-up, take down, and/or monitoring, if needed. | | | | | |
| 1,515.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 74.19 | 296.76 | (0.00) | 296.76 |
| For use with the hydroxyl generator. Used to remove all particulate prior to the air running through the generator. | | | | | |
| Excludes: HEPA filter (WTR FHEPA), and setup, take down, monitoring (see WTR EQ). | | | | | |
| 1,516.  Air mover axial fan (per 24 hour period) - No monitoring | 12.00 EA | 28.50 | 342.00 | (0.00) | 342.00 |
| Used with the Hydroxyl generator. Used as supplemental air movement to push the hydroxyls. | | | | | |
| 3 fans for a period of 4 days. | | | | | |
| 1,517.  Equipment decontamination charge - per piece of equipment | 5.00 EA | 25.94 | 129.70 | (0.00) | 129.70 |
| 1,518.  Equipment setup, take down, and monitoring (hourly charge) | 2.00 HR | 36.43 | 72.86 | (0.00) | 72.86 |
| **Totals:  Family Dollar Storage** | | | **9,752.82** | **0.00** | **9,752.82** |
| **Total:  Family Dollar** | | | **105,812.01** | **0.00** | **105,812.01** |



## The Howarth Group

| | | | | | |
|---|---|---|---|---|---|
| **Total: Shop Areas** | | | **427,549.53** | **0.00** | **427,549.53** |
| **Total: Interiors of Shops** | | | **427,549.53** | **0.00** | **427,549.53** |

### HVACs

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,519. R&R Air conditioning unit, 5 ton - Commercial grade | 3.00 EA | 6,073.38 | 18,220.14 | (0.00) | 18,220.14 |
| Includes: 5 ton condensing unit and installation labor. Labor cost to remove a 5 ton condensing unit and to discard in a job-site waste receptacle. Excludes: Crane or other lifting equipment | | | | | |
| 1,520. R&R Air handler - with heat element and A/C coil - 5 ton | 3.00 EA | 2,250.09 | 6,750.27 | (0.00) | 6,750.27 |
| Includes: Air handler with heat element, AC coil and installation labor. Labor cost to remove an air handler and to discard in a job-site waste receptacle. Excludes: Refrigerant and system charging/balancing. Quality: 60,000 BTU with 10KW supplemental heating element. | | | | | |
| 1,521. R&R Refrigerant lineset - 3/8" x 3/4" tubing - 31' to 50' | 3.00 EA | 415.19 | 1,245.57 | (0.00) | 1,245.57 |
| 1,522. Central air cond. system - refrigerant only | 15.00 LB | 16.50 | 247.50 | (0.00) | 247.50 |
| 1,523. R&R Heating and cooling system - fan coils - Commercial | 30,945.66 SF | 11.03 | 341,330.63 | (0.00) | 341,330.63 |
| Includes: Heating and cooling system fan coils. Labor to remove heating and cooling system fan coils and to discard in a job-site waste receptacle.Excludes: Primary heat/cooling source. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Totals: HVACs** | | | **367,794.11** | **0.00** | **367,794.11** |

### Miscellaneous

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,524. Crane and operator - 50 ton capacity | 60.00 HR | 175.00 | 10,500.00 | (0.00) | 10,500.00 |
| 1,525. Telehandler/forklift and operator | 40.00 HR | 83.10 | 3,324.00 | (0.00) | 3,324.00 |
| To be used in the exterior elevation work. To also assist various sub-contractors, and site maintenance with there daily jobs, and duties. | | | | | |
| 1,526. Scissor lift - 20' platform height - electric powered | 30.00 DA | 125.00 | 3,750.00 | (0.00) | 3,750.00 |
| 1,527. Job-site cargo/storage container - 16' long - per month | 30.00 MO | 65.00 | 1,950.00 | (0.00) | 1,950.00 |
| Five containers for 6 months. Roofing will require approx 3 containers upon delivery. Containers are used to house various materials and tools for the reconstruction process. They are used throughout the process until near completion. | | | | | |
| 1,528. Job-site moving container - pick up/del. (ea. way) 16'-20'* | 10.00 EA | 84.00 | 840.00 | (0.00) | 840.00 |
| 1,529. Scaffold - per section (per month) | 12.00 MO | 109.00 | 1,308.00 | (0.00) | 1,308.00 |



# The Howarth Group

**CONTINUED - Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2 sets of backers scaffold for the duration. | | | | | |
| 1,530.  Commercial Supervision / Project Management - per hour | 480.00 HR | 54.42 | 26,121.60 | (0.00) | 26,121.60 |
| Approx. 20 hours per week of project management based on six months. Time includes travel to and from the site. | | | | | |
| 1,531.  General Laborer - per hour | 1,920.00 HR | 31.50 | 60,480.00 | (0.00) | 60,480.00 |
| Approx. 40 hours per week per man for a 2 man crew to perform all site maintenance and cleaning. | | | | | |
| Amounts of light bulbs are an estimate only. These bulbs are for the replacement of any bulbs that may not work after being put back into the fixture after the remediation is done. | | | | | |
| 1,532.  Light bulb - Fluorescent tube - 2' soft white - mat. only | 20.00 EA | 5.25 | 105.00 | (0.00) | 105.00 |
| 1,533.  Light bulb - Fluorescent tube - 4' soft white - mat. only | 20.00 EA | 5.62 | 112.40 | (0.00) | 112.40 |
| 1,534.  Light bulb - Fluorescent tube - 6' cool white - mat. only | 20.00 EA | 7.89 | 157.80 | (0.00) | 157.80 |
| 1,535.  Light bulb - Fluorescent tube - 8' cool white - mat. only | 20.00 EA | 9.35 | 187.00 | (0.00) | 187.00 |
| Amount of boxes is an estimate. There may be more boxes necessary. This estimated amount is conservative. | | | | | |
| 1,536.  Provide box, packing paper & tape - small size | 250.00 EA | 2.19 | 547.50 | (0.00) | 547.50 |
| 1,537.  Provide box, packing paper & tape - medium size | 750.00 EA | 3.13 | 2,347.50 | (0.00) | 2,347.50 |
| 1,538.  Provide box, packing paper & tape - large size | 250.00 EA | 4.15 | 1,037.50 | (0.00) | 1,037.50 |
| 1,539.  Provide box, packing paper & tape - extra large size | 150.00 EA | 5.35 | 802.50 | (0.00) | 802.50 |
| 1,540.  Provide dishpack box, packing paper & tape | 150.00 EA | 7.39 | 1,108.50 | (0.00) | 1,108.50 |
| 1,541.  Provide picture-frame box, packing paper & tape | 25.00 EA | 5.45 | 136.25 | (0.00) | 136.25 |
| 1,542.  Provide glasspack box, packing paper & tape | 150.00 EA | 12.05 | 1,807.50 | (0.00) | 1,807.50 |
| 1,543.  Temporary toilet (per month) | 12.00 MO | 125.14 | 1,501.68 | (0.00) | 1,501.68 |
| 2 toilets for 6 months. | | | | | |
| 1,544.  Temporary fencing | 400.00 LF | 5.07 | 2,028.00 | (0.00) | 2,028.00 |
| 1,545.  Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 3,273.00 | 3,273.00 | (0.00) | 3,273.00 |
| 1,546.  Plan Review fee* | 1.00 EA | 1,636.50 | 1,636.50 | (0.00) | 1,636.50 |
| 1,547.  Night Site Security* | 20.00 WK | 2,400.00 | 48,000.00 | (0.00) | 48,000.00 |

Security will be needed to protect the construction site from John Q Public. The security will keep materials and tools safe as well. This is a high tourist destination. Lots of families and kids.



**The Howarth Group**

**CONTINUED - Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,548.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 10.00 EA | 500.00 | 5,000.00 | (0.00) | 5,000.00 |
| To be used for non roofing material ie...insulation, drywall, ceiling tiles ect..... | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  Miscellaneous** | | | **178,062.23** | **0.00** | **178,062.23** |
| **Line Item Totals:  GATJIMWOODSSTRIPMALL** | | | **1,135,385.77** | **0.00** | **1,135,385.77** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 55,094.05 | SF Walls | 30,897.44 | SF Ceiling | 85,991.49 | SF Walls and Ceiling |
| 30,945.66 | SF Floor | 3,438.41 | SY Flooring | 4,400.99 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 4,457.17 | LF Ceil. Perimeter |
| | | | | | |
| 30,945.66 | Floor Area | 31,724.30 | Total Area | 55,620.84 | Interior Wall Area |
| 88,399.51 | Exterior Wall Area | 1,031.90 | Exterior Perimeter of Walls | | |
| | | | | | |
| 74,311.61 | Surface Area | 743.12 | Number of Squares | 4,009.70 | Total Perimeter Length |
| 143.71 | Total Ridge Length | 156.47 | Total Hip Length | | |



**The Howarth Group**

## Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total | | | 1,135,385.77 |
| Material Sales Tax | @ | 9.750% | 31,767.64 |
| P Ppty Material Tax | @ | 9.750% | 766.77 |
| Storage Rental Tax | @ | 9.750% | 190.13 |
| Subtotal | | | 1,168,110.31 |
| Overhead | @ | 10.0% | 116,811.74 |
| Profit | @ | 10.0% | 116,811.74 |
| P Ppty Cleaning Tax | @ | 9.750% | 1,483.28 |
| **Replacement Cost Value** | | | **$1,403,217.07** |
| **Net Claim** | | | **$1,403,217.07** |

_____
Arthur Grandinetti



# The Howarth Group

## Recap by Room

**Estimate: GATJIMWOODSSTRIPMALL**

**Area: Exterior**

**Area: Building Roof/TPO/Low Slope Areas on Top.**
|  |  |  |
|---|---|---|
| Main Building TPO Roof Areas | 98,350.29 | 8.66% |
| Area Subtotal: Building Roof/TPO/Low Slope Areas on Top. | 98,350.29 | 8.66% |

**Area: Metal Roof/Mansard**
|  |  |  |
|---|---|---|
| Metal Roofing/Mansard Areas | 31,103.65 | 2.74% |
| Area Subtotal: Metal Roof/Mansard | 31,103.65 | 2.74% |
| Front Elevation | 12,392.91 | 1.09% |
| Right Elevation | 5,958.78 | 0.52% |
| Rear Elevation/Tan Color Building. | 8,652.43 | 0.76% |
| Left Elevation/Brown & Orange Color Building. | 5,521.84 | 0.49% |
| Area Subtotal: Exterior | 161,979.90 | 14.27% |

**Area: Interiors of Shops**

**Area: Shop Areas**

**Area: Subway**
|  |  |  |
|---|---|---|
| Subway/Dining | 30,437.74 | 2.68% |
| Subway/Kitchen | 7,987.86 | 0.70% |
| Subway/Sprinkler Room | 476.07 | 0.04% |
| Subway/Womens Room | 1,340.11 | 0.12% |
| Subway Mens Room | 1,307.13 | 0.12% |
| Area Subtotal: Subway | 41,548.91 | 3.66% |

**Area: 3 Jimmys**

**Area: Food Prep Area/Room**
|  |  |  |
|---|---|---|
| Food Prep Entry/Loading Bay | 1,163.12 | 0.10% |
| Food Prep Room for 3 Jimmys | 14,257.26 | 1.26% |
| Food Prep Electrical Area | 1,865.90 | 0.16% |
| Area Subtotal: Food Prep Area/Room | 17,286.28 | 1.52% |

**Area: Storage Area/Room/Vegetable Room**
|  |  |  |
|---|---|---|
| 3 Jimmys Storage Area | 5,500.95 | 0.48% |



# The Howarth Group



| | | |
|---|---|---|
| Area Subtotal: Storage Area/Room/Vegetable Room | 5,500.95 | 0.48% |
| **Area: Main Restaurant** | | |
| Entry/Dessert Display | 12,784.60 | 1.13% |
| Server Hall | 731.16 | 0.06% |
| Main Kitchen | 10,311.36 | 0.91% |
| Electrical Chase | 598.83 | 0.05% |
| Mechanical | 1,011.52 | 0.09% |
| Main Dining | 50,601.98 | 4.46% |
| Restroom Hallway | 1,736.54 | 0.15% |
| Mens Room | 3,351.03 | 0.30% |
| Mens Room Storage Area/Room | 865.57 | 0.08% |
| Womens Room | 1,458.58 | 0.13% |
| Office | 1,722.19 | 0.15% |
| Rear Dining | 34,619.63 | 3.05% |
| Storage Area/Room | 1,329.01 | 0.12% |
| No Access | 850.78 | 0.07% |
| Area Subtotal: Main Restaurant | 121,972.78 | 10.74% |
| Area Subtotal: 3 Jimmys | 144,760.01 | 12.75% |
| **Area: Discount Cigs** | | |
| Discount Cigs & Beer | 19,082.44 | 1.68% |
| Discount Hallway To Back Area | 975.51 | 0.09% |
| Discount Sink Room | 312.00 | 0.03% |
| Discount Storage Hall | 331.73 | 0.03% |
| Discount Bathroom | 290.43 | 0.03% |
| Discount Back Room | 3,454.21 | 0.30% |
| Discount Upperlevel Security Room/Area | 3,246.21 | 0.29% |
| Area Subtotal: Discount Cigs | 27,692.53 | 2.44% |
| **Area: Fine Wines** | | |
| Fine WIne & Liquor/Main Area | 47,108.13 | 4.15% |
| Liquor Private No Access | 452.69 | 0.04% |
| Liquor Bathroom | 730.39 | 0.06% |
| Liquor Electrical Room | 1,188.07 | 0.10% |
| Liquor Rear Storage | 370.80 | 0.03% |
| Liquor Office1 | 3,315.41 | 0.29% |
| Liquor High Voltage | 555.95 | 0.05% |
| Area Subtotal: Fine Wines | 53,721.44 | 4.73% |
| **Area: Radio Shack** | | |
| Radio Shack Main Area | 13,627.96 | 1.20% |
| Radio Hallway | 1,080.72 | 0.10% |



**The Howarth Group**

| | | |
|---|---:|---:|
| Radio Bathroom | 612.73 | 0.05% |
| Radio/Office | 1,497.16 | 0.13% |
| **Area Subtotal:  Radio Shack** | **16,818.57** | **1.48%** |

**Area: Super Suds**

| | | |
|---|---:|---:|
| Coin Laundry | 18,147.15 | 1.60% |

**Area: Commercial Laundry/NO Access/ Door in rear**

| | | |
|---|---:|---:|
| Commercial Laundry / No Access | 19,048.91 | 1.68% |
| **Area Subtotal:  Commercial Laundry/NO Access/ Door in rear** | **19,048.91** | **1.68%** |
| **Area Subtotal:  Super Suds** | **37,196.06** | **3.28%** |

**Area: Family Dollar**

| | | |
|---|---:|---:|
| Front Entry/ Family Dollar | 7,165.90 | 0.63% |
| Main Store Area/ Family Dollar | 86,547.91 | 7.62% |
| Family Restroom Hallway | 1,547.72 | 0.14% |
| Family Mens Room | 368.09 | 0.03% |
| Family Womens Room | 429.57 | 0.04% |
| Family Dollar Storage | 9,752.82 | 0.86% |
| **Area Subtotal:  Family Dollar** | **105,812.01** | **9.32%** |
| **Area Subtotal:  Shop Areas** | **427,549.53** | **37.66%** |
| **Area Subtotal:  Interiors of Shops** | **427,549.53** | **37.66%** |
| HVACs | 367,794.11 | 32.39% |
| Miscellaneous | 178,062.23 | 15.68% |
| **Subtotal of Areas** | **1,135,385.77** | **100.00%** |
| **Total** | **1,135,385.77** | **100.00%** |



**The Howarth Group**

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACOUSTICAL TREATMENTS | 59,530.71 | 4.24% |
| AWNINGS & PATIO COVERS | 2,640.00 | 0.19% |
| CONT: GARMENT & SOFT GOODS CLN | 3,932.50 | 0.28% |
| CONT: CLEAN ELECTRIC ITEMS | 4,123.69 | 0.29% |
| CLEANING | 103,465.83 | 7.37% |
| CONCRETE & ASPHALT | 6,401.30 | 0.46% |
| CONTENT MANIPULATION | 30,928.43 | 2.20% |
| CONT: PACKING,HANDLNG,STORAGE | 3,854.75 | 0.27% |
| GENERAL DEMOLITION | 72,679.51 | 5.18% |
| DOORS | 64.10 | 0.00% |
| ELECTRICAL | 18,146.71 | 1.29% |
| ELECTRICAL - SPECIAL SYSTEMS | 7,691.76 | 0.55% |
| HEAVY EQUIPMENT | 17,574.00 | 1.25% |
| FLOOR COVERING - CARPET | 820.38 | 0.06% |
| FLOOR COVERING - STONE | 4,468.31 | 0.32% |
| FLOOR COVERING - WOOD | 2,504.80 | 0.18% |
| PERMITS AND FEES | 4,909.50 | 0.35% |
| FINISH CARPENTRY / TRIMWORK | 384.64 | 0.03% |
| FINISH HARDWARE | 2,158.67 | 0.15% |
| FIRE PROTECTION SYSTEMS | 2,105.60 | 0.15% |
| FRAMING & ROUGH CARPENTRY | 869.46 | 0.06% |
| HAZARDOUS MATERIAL REMEDIATION | 7,291.49 | 0.52% |
| HEAT,  VENT & AIR CONDITIONING | 380,898.41 | 27.14% |
| INSULATION | 9.00 | 0.00% |
| LABOR ONLY | 134,601.60 | 9.59% |
| LIGHT FIXTURES | 31,571.59 | 2.25% |
| PLUMBING | 515.60 | 0.04% |
| PAINTING | 93,606.38 | 6.67% |
| ROOFING | 79,332.64 | 5.65% |
| SCAFFOLDING | 1,308.00 | 0.09% |
| SPECIALTY ITEMS | 18,117.69 | 1.29% |
| STUCCO & EXTERIOR PLASTER | 557.16 | 0.04% |
| TEMPORARY REPAIRS | 3,529.68 | 0.25% |
| USER DEFINED ITEMS | 2,204.82 | 0.16% |
| WALLPAPER | 9,084.24 | 0.65% |
| WATER EXTRACTION & REMEDIATION | 23,500.12 | 1.67% |
| **O&P Items Subtotal** | **1,135,383.07** | **80.91%** |



**The Howarth Group**

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **USER DEFINED ITEMS** | | | **2.70** | **0.00%** |
| **Non-O&P Items Subtotal** | | | **2.70** | **0.00%** |
| **O&P Items Subtotal** | | | **1,135,383.07** | **80.91%** |
| **Material Sales Tax** | @ | **9.750%** | **31,767.64** | **2.26%** |
| **P Ppty Material Tax** | @ | **9.750%** | **766.77** | **0.05%** |
| **Storage Rental Tax** | @ | **9.750%** | **190.13** | **0.01%** |
| **Overhead** | @ | **10.0%** | **116,811.74** | **8.32%** |
| **Profit** | @ | **10.0%** | **116,811.74** | **8.32%** |
| **P Ppty Cleaning Tax** | @ | **9.750%** | **1,483.28** | **0.11%** |
| **Total** | | | **1,403,217.07** | **100.00%** |

Exterior - Building Roof/TPO/Low Slope Areas on Top.



Roof3  (2)

Roof3  (1)

Main Building TPO Roof Areas



Building Roof/TPO/Low Slope Areas on Top.



Metal Roof/Mansard

Complete Exterior Footprint Sketch - Main Level



Main Building TPO Roof Areas



Shop Areas