

OBJECTIVE
ACCURATE
AND FAST



# HVAC INVESTIGATORS
## DAMAGE ASSESSMENT



JUST THE FACTS

888.407.5224 | HVACI.COM

# DAMAGE ASSESSMENT



05/16/2017

**HVACi Assessment #**  **17-121058**

Nationwide Insurance

3400 Southpark Place, Ste A, DSPF-62

Grove City, OH 43123

| | |
|---|---|
| **Attention:** | Javier Rico |
| **Report Submitted VIA:** | ricoj2@nationwide.com |

| | |
|---|---|
| **Claim #** | 267722-GE |
| **Date of Loss:** | 12/14/2016 |

| | |
|---|---|
| **Insured:** | Battle's, Inc. |
| **Loss Address:** | 1359 E Parkway |
| | Gatlinburg, TN 37738-5647 |
| **Phone:** | (615) 427-2891 |

## EVALUATION SUMMARY

| | |
|---|---|
| **HVACi Evaluation Findings:** | **34 of 34 Systems Damaged** |
| **Recommendation:** | **Repair 30 Systems** |
| | **Replace 4 Systems** |

| | |
|---|---|
| **Primary Cause of Loss:** | **Smoke / Fire** |

| | | |
|---|---|---|
| **Repair Cost for Systems Requiring Repairs:** | **$** | **17,362.32** |
| **Estimated Timeframe to Repair:** | | **3-5 Days** |

| | | |
|---|---|---|
| **Replacement Cost for Systems Requiring Replacements:** | **$** | **35,009.72** |
| **Estimated Timeframe to Replace:** | | **2-4 Days** |

| | | |
|---|---|---|
| **HVACi Recommended Settlement (Including Sales Tax)** | **$** | **52,372.04** |
| **HVACi Applied Depreciation** | **$** | **11,103.80** |
| **HVACi Recommended ACV Settlement (Including Sales Tax)** | **$** | **41,268.24** |

HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 1 of 194



## :: CAUSE OF LOSS

Based on the information collected during our onsite investigation, it is the opinion of HVAC Investigators that **the primary cause of loss to the 34 Systems is Smoke/Fire.** Conditions commonly found during smoke/fire related events <u>may</u> include damage to the system's electrical and mechanical components or to the system's heating/cooling distribution channels (e.g., ductwork, delivery loops, radiators, refrigerant piping, etc.). Furthermore, subsequent fire extinguishing materials may create additional damages such as rust, corrosion, mold, or the shorting of electrical components.

The findings of our onsite inspection indicate that Systems #1, 3, 4, and 10 sustained severe damage as a result of smoke and fire. It appeared that a wildfire had occurred in close proximity to the loss location. As these systems appeared to be in operation during the incident, the equipment was inundated with soot and debris to the extent that the debris has become embedded in the insulation, condenser coils, and evaporator coils and cannot be fully cleaned and removed to restore pre-loss condition. Additionally, the fan motors for Systems #1 and 10 had failed. The ductwork for the systems consists of sheet metal duct that can be cleaned of any soot or smoke residue.

Systems #2, 5-9, and 11-34 sustained more minor damages as a result of the wildfire. The equipment showed a minor accumulation of soot and debris that can be fully cleaned to restore pre-loss condition. Similarly, the ductwork for Systems #2, 5-9, 11, 12, and 16 should also be cleaned of any soot or smoke residue to ensure pre-loss condition. The electrical and mechanical components of the systems did not show any signs of damage and were operational during our inspection.

## :: RECOMMENDATION

If coverage is afforded, HVAC Investigators recommends **that 30 systems be repaired.** Based on the onsite assessment conducted in association with this claim, our findings indicate repairs will restore the systems and the insured to pre-loss condition. Thus, a full replacement of the systems is not required.

It is our recommendation to perform cleaning of Systems #2, 5-9, and 11-34, as well as the ductwork for Systems #2, 5-9, 11, 12, and 16 to restore pre-loss condition. After completion of the cleaning, system start up and operational testing are recommended to ensure proper performance and maximum efficiency. We have allocated for this testing in our recommended settlement.

If coverage is afforded, HVAC Investigators recommends **that 4 Systems be replaced.** Based on the onsite assessment conducted in association with this claim, our findings indicate full replacement of the damaged systems is required to restore the insured to pre-loss condition. Although repair of the systems may be possible, our findings suggest that the cost

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 3 of 198   PageID #: 922



of repair could meet or exceed the cost of replacement and carry significant risks of a near-term subsequent claim.

Due to the extent of smoke and fire damage to Systems #1, 3, 4, and 10, repairs would not be recommended. Therefore, it is our recommendation to replace the systems and to perform cleaning of the associated ductwork to restore pre-loss condition. After completion of the new equipment installation, start up and operational testing are recommended to ensure proper performance. We have allocated for this testing in our recommended settlement.

Repair and replacement estimates are based on average market rates at the time this report was prepared. Market prices can, and often do, substantially change over time, and therefore these prices are only valid for 30 days from the date of report issuance.

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## :: DETERMINATIONS

HVACi's onsite investigation indicates that the following components and/or actions are required for repair, replacement, or service of the systems:

- **Professional System Cleaning**
- **Professional Ductwork Cleaning**
- **Goodman, 3 Ton, 14 SEER, R-410A, Heat Pump Condensing Unit**
- **5kW Electric Heat Strip**
- **Goodman, 3 Ton, 14 SEER, R-410A, Air Handler**
- **Armstrong, 5 Ton, 14 SEER, R-410A, Heat Pump Package Unit**
- **York, 7.5 Ton, 14 SEER, R-410A, Heat Pump Package Unit**
- **15kW Electric Heat Strip**
- **Lennox, 4 Ton, Heat Pump, 14 SEER, R-410A, Package Unit**
- **10kW Electric Heat Strips (2)**
- **Flush Kit**
- **Ductwork Transitions**
- **Permit / Miscellaneous Materials**
- **Electrical Connections**
- **Professional Ductwork Cleaning**
- **Crane Fees**
- **Curb Adapters**
- **Post Cleaning / Installation System Start Up**
- **Professional Labor for Repairs / Installation**

Making the aforementioned repairs and new equipment installation will restore the systems and the insured to pre-loss condition. The repair/installation estimate is based on current parts and equipment availability at local market pricing. System efficiency, size, model, and regionally available brands all play a significant role in determining the repair and replacement recommendations.

Please note: Our report includes one additional location, the laundry mat. HVACi will remove this equipment at the direction of Nationwide Insurance. Additionally, we have not included reference replacement pricing for the indoor equipment for Systems #13 and 15 as this equipment is proprietary in nature.

HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## ⁙ EXISTING HVAC EQUIPMENT DEMOGRAPHIC INFORMATION

| # | BRAND | MODEL # | SERIAL # | CAUSE OF LOSS | AGE | TON / BTU | SYSTEM TYPE | RECOMMENDATION |
|---|-------|---------|----------|---------------|-----|-----------|-------------|----------------|
| 001 | Goodman | GSH130361BB | 0807601454 | Smoke / Fire | 2008 | 3.0 | Split System | Replace |
| 002 | Grandaire | WCA3604GKC100 | X130676581 | Smoke / Fire | 2013 | 5.0 | Split System | Repair |
| 003 | Armstrong | 2PHP13E60P-1A | 1607M00945 | Smoke / Fire | 2007 | 5.0 | Package Unit | Replace |
| 004 | York | XP090C00N2AAA5A | N1H1295567 | Smoke / Fire | 2011 | 7.5 | Package Unit | Replace |
| 005 | Lennox | THA120S2BN2Y | 5608H17159 | Smoke / Fire | 2008 | 10 | Package Unit | Repair |
| 006 | Lennox | THA120S2BN2Y | 5608H17160 | Smoke / Fire | 2008 | 10 | Package Unit | Repair |
| 007 | York | BP090C00A2AAA4A | N0E8831103 | Smoke / Fire | 2008 | 7.5 | Package Unit | Repair |
| 008 | York | BP090C00A2AAA4A | N0E8831104 | Smoke / Fire | 2008 | 7.5 | Package Unit | Repair |
| 009 | York | E1RD036S25B | W0C8698436 | Smoke / Fire | 2008 | 3.0 | Split System | Repair |
| 010 | Lennox | KHA048S4BN2Y | 5614B06895 | Smoke / Fire | 2014 | 4.0 | Package Unit | Replace |
| 011 | American Standard | YSC060A3EMA1500000000000 | 334102367L | Smoke / Fire | 2003 | 5.0 | Package Unit | Repair |
| 012 | Goodman | CPH060XXX3DXXXAA | 0801624831 | Smoke / Fire | 2008 | 5.0 | Package Unit | Repair |
| 013 | HTP | HLO400L44-E | E10K53172602002 | Smoke / Fire | 2010 | 4.0 | Reach-In Cooler | Repair |
| 014 | HTP | HLH500H22-E | E11C54696304001 | Smoke / Fire | 2011 | 5.0 | Walk-In Cooler | Repair |
| 015 | Goodman | GSC04205 | 0707352307 | Smoke / Fire | 2007 | 3.5 | Reach-In Cooler | Repair |

**888.407.5224**  **hvaci.com**

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 6 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 7 of 198   PageID #: 926



| 016 | Goodman | GSH130361BB | 0810214390 | Smoke / Fire | 2008 | 3.0 | Split System | Repair |
| 017 | RDI | PC199MOP-3E | 410118209 | Smoke / Fire | 2001 | 2.0 | Walk-In Cooler | Repair |
| 018 | Heatcraft | CHT015X6B | T02A03026 | Smoke / Fire | 2002 | 1.5 | Walk-In Cooler | Repair |
| 019 | Kolpak | 86N25-11715 | 0D0394B | Smoke / Fire | 2000 | 3/4 | Walk-In Cooler | Repair |
| 020 | Kolpak | 86N25-11610 | 0D0394A | Smoke / Fire | 2000 | 3/4 | Walk-In Cooler | Repair |
| 021 | Copeland | RRG4-0100-PAV-234 | 01G11869 | Smoke / Fire | 2001 | 1.0 | Walk-In Cooler | Repair |
| 022 | Manitowoc | SD0853W | 040265136 | Smoke / Fire | 2004 | 800lbs | Ice Machine | Repair |
| 023 | Hoshizaki | KM-1200SAE | C00060 | Smoke / Fire | 2006 | 1,200lbs | Ice Machine | Repair |
| 024 | Scotsman | CME256AS-1F | 05081320016181 | Smoke / Fire | 2005 | 250 | Ice Machine | Repair |
| 025 | Parisi | RS05SLSC | 71027PL | Smoke / Fire | 2007 | 3/7 | Display Case | Repair |
| 026 | Parisi | RS05SLSC | 71027BL | Smoke / Fire | 2007 | 3/7 | Display Case | Repair |
| 027 | LaRosa | 2586-PTB | 3MA1705 | Smoke / Fire | 2003 | 86" | Prep Table | Repair |
| 028 | True | TSSU-72-30M-B | 4878789 | Smoke / Fire | 2004 | 1/2 | Prep Table | Repair |
| 029 | True | T-23F | 4562410 | Smoke / Fire | 2004 | 1/2 | Reach-In Freezer | Repair |
| 030 | Continental | SW27-8 | 14966481 | Smoke / Fire | 2014 | 1/5 | Prep Table | Repair |
| 031 | Tecumseh | AE630AR717A | B0500257352 | Smoke / Fire | 2000 | 1/3 | Reach-In Cooler | Repair |
| 032 | Tecumseh | AE570AR925A2 | F1402777821 | Smoke / Fire | 2002 | 1/2 | Prep Table | Repair |

888.407.5224

hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 5 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 8 of 198   PageID #: 927



| 033 | True | GDM-47 | 4089773 | Smoke / Fire | 2004 | 1/2 | Reach-In Cooler | Repair |
|-----|------|--------|---------|--------------|------|-----|-----------------|--------|
| 034 | True | T-36-GC | 3532116 | Smoke / Fire | 2003 | 1/3 | Froster | Repair |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## :: RECOMMENDED SETTLEMENT BREAKDOWN

The following section provides a breakdown of our recommended settlement by individual system.  If coverage is afforded, the actions listed below will restore your insured to pre-loss condition:

### Repair Costs

#### System #: 002    Brand: Grandaire    Model #: WCA3604GKC100    Ton/BTU: 5.0    Age: 2013

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| System Total w/Tax: | $ 109.76 | 7.50 | $ 885.00 | $ 994.76 |

#### System #: 005    Brand: Lennox    Model #: THA120S2BN2Y    Ton/BTU: 10    Age: 2008

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| System Total w/Tax: | $ 109.76 | 7.50 | $ 885.00 | $ 994.76 |

#### System #: 006    Brand: Lennox    Model #: THA120S2BN2Y    Ton/BTU: 10    Age: 2008

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| System Total w/Tax: | $ 109.76 | 7.50 | $ 885.00 | $ 994.76 |

#### System #: 007    Brand: York    Model #: BP090C00A2AAA4A    Ton/BTU: 7.5    Age: 2008

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| System Total w/Tax: | $ 109.76 | 7.50 | $ 885.00 | $ 994.76 |

#### System #: 008    Brand: York    Model #: BP090C00A2AAA4A    Ton/BTU: 7.5    Age: 2008

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



| | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 109.76** | **7.50** | **$ 885.00** | **$ 994.76** |

**System #: 009    Brand: York    Model #: E1RD036S25B    Ton/BTU: 3.0    Age: 2008**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 109.76** | **7.50** | **$ 885.00** | **$ 994.76** |

**System #: 011    Brand: American Standard    Model #: YSC060A3EMA1500000000000    Ton/BTU: 5.0    Age: 2003**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 109.76** | **7.50** | **$ 885.00** | **$ 994.76** |

**System #: 012    Brand: Goodman    Model #: CPH060XXX3DXXXAA    Ton/BTU: 5.0    Age: 2008**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 109.76** | **7.50** | **$ 885.00** | **$ 994.76** |

**System #: 013    Brand: HTP    Model #: HLO400L44-E    Ton/BTU: 4.0    Age: 2010**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 014    Brand: HTP    Model #: HLH500H22-E    Ton/BTU: 5.0    Age: 2011**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 015    Brand: Goodman    Model #: GSC04205    Ton/BTU: 3.5    Age: 2007**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 016    Brand: Goodman    Model #: GSH130361BB    Ton/BTU: 3.0    Age: 2008**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 109.76** | **7.50** | **$ 885.00** | **$ 994.76** |

**System #: 017    Brand: RDI    Model #: PC199MOP-3E    Ton/BTU: 2.0    Age: 2001**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 018    Brand: Heatcraft    Model #: CHT015X6B    Ton/BTU: 1.5    Age: 2002**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 019    Brand: Kolpak    Model #: 86N25-11715    Ton/BTU: 3/4    Age: 2000**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 020    Brand: Kolpak    Model #: 86N25-11610    Ton/BTU: 3/4    Age: 2000**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 021    Brand: Copeland    Model #: RRG4-0100-PAV-234    Ton/BTU: 1.0    Age: 2001**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 022    Brand: Manitowoc    Model #: SD0853W    Ton/BTU: 800lbs    Age: 2004**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 54.88** | **2.50** | **$ 295.00** | **$ 349.88** |

**System #: 023    Brand: Hoshizaki    Model #: KM-1200SAE    Ton/BTU: 1,200lbs    Age: 2006**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 54.88** | **2.50** | **$ 295.00** | **$ 349.88** |

**System #: 024    Brand: Scotsman    Model #: CME256AS-1F    Ton/BTU: 250    Age: 2005**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total w/Tax:** | **$ 54.88** | **2.50** | **$ 295.00** | **$ 349.88** |

**System #: 025    Brand: Parisi    Model #: RS05SLSC    Ton/BTU: 3/7    Age: 2007**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 026    Brand: Parisi    Model #: RS05SLSC    Ton/BTU: 3/7    Age: 2007**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 027    Brand: LaRosa    Model #: 2586-PTB    Ton/BTU: 86"    Age: 2003**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 028    Brand: True    Model #: TSSU-72-30M-B    Ton/BTU: 1/2    Age: 2004**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 029    Brand: True    Model #: T-23F    Ton/BTU: 1/2    Age: 2004**

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



# DAMAGE ASSESSMENT

| | |
|---|---|
| **Report Date:** | 05/16/2017 |
| **Claim #** | 267722-GE |
| **HVACi File #** | 17-121058 |

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 030     Brand: Continental     Model #: SW27-8     Ton/BTU: 1/5     Age: 2014**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 031     Brand: Tecumseh     Model #: AE630AR717A     Ton/BTU: 1/3     Age: 2000**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 032     Brand: Tecumseh     Model #: AE570AR925A2     Ton/BTU: 1/2     Age: 2002**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 033     Brand: True     Model #: GDM-47     Ton/BTU: 1/2     Age: 2004**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

**System #: 034     Brand: True     Model #: T-36-GC     Ton/BTU: 1/3     Age: 2003**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Professional System Cleaning | $ 54.88 | 2.00 | $ 236.00 | $ 290.88 |
| Post Cleaning Start Up | $ 0.00 | 1.00 | $ 118.00 | 118.00 |
| **System Total w/Tax:** | **$ 54.88** | **3.00** | **$ 354.00** | **$ 408.88** |

## Replacement Costs

**System #: 001     Brand: Goodman     Model #: GSH130361BB     Ton/BTU: 3.0     Age: 2008**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Goodman, 3 Ton, 14 SEER, R-410A, Heat Pump Condensing Unit | $ 2,465.03 | 4.00 | $ 472.00 | $ 2,937.03 |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



| | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| 5kW Electric Heat Strip | $ 79.02 | 1.00 | $ 118.00 | $ 197.02 |
| Goodman, 3 Ton, 14 SEER, R-410A, Air Handler | $ 1,058.26 | 5.00 | $ 590.00 | $ 1,648.26 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| **System Total w/Tax** | **$ 4,480.33** | **18.50** | **$ 2,183.00** | **$ 6,663.33** |

**System #: 003    Brand: Armstrong    Model #: 2PHP13E60P-1A    Ton/BTU: 5.0    Age: 2007**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Armstrong, 5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 5,033.21 | 9.00 | $ 1,062.00 | $ 6,095.21 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| 10kW Electric Heat Strip | $ 164.63 | 1.00 | $ 118.00 | $ 282.63 |
| Curb Adapter | $ 386.32 | 2.00 | $ 236.00 | $ 622.32 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| **System Total w/Tax** | **$ 6,319.50** | **20.00** | **$ 2,360.00** | **$ 8,679.50** |

**System #: 004    Brand: York    Model #: XP090C00N2AAA5A    Ton/BTU: 7.5    Age: 2011**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| York, 7.5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 6,226.12 | 9.00 | $ 1,062.00 | $ 7,288.12 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| **System Total w/Tax** | **$ 8,287.24** | **20.00** | **$ 2,360.00** | **$ 10,647.24** |

**System #: 010    Brand: Lennox    Model #: KHA048S4BN2Y    Ton/BTU: 4.0    Age: 2014**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Lennox, 4 Ton, Heat Pump, 14 SEER, R-410A, Package Unit | $ 5,373.36 | 9.00 | $ 1,062.00 | $ 6,435.36 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Electrical Connections | $ | 76.83 | 1.00 | $ | 118.00 | $ | 194.83 |
| 10kW Electric Heat Strip | $ | 164.63 | 1.00 | $ | 118.00 | $ | 282.63 |
| Curb Adapter | $ | 386.32 | 2.00 | $ | 236.00 | $ | 622.32 |
| Permit / Miscellaneous Materials | $ | 219.50 | 0.50 | $ | 59.00 | $ | 278.50 |
| Professional Ductwork Cleaning | $ | 54.88 | 5.00 | $ | 590.00 | $ | 644.88 |
| Post Installation System Start Up | $ | 0.00 | 0.50 | $ | 59.00 | $ | 59.00 |
| Crane Fee | $ | 274.38 | 0.00 | $ | 0.00 | $ | 274.38 |
| System Total w/Tax: | $ | 6,659.65 | 20.00 | $ | 2,360.00 | $ | 9,019.65 |

| | | |
|---|---|---|
| Parts Sub Total w/o Tax: | $ | 25,409.45 |
| Labor Sub Total w/o Tax: | $ | 24,485.00 |
| Sales Tax: | $ | 2,477.59 |
| Total Recommended Settlement: | $ | 52,372.04 |

| | | |
|---|---|---|
| State Sales Tax Rate: | | 9.75% |
| Technician Rate Per Hour: | $ | 118.00 |

Please note that the above Recommended Settlement Breakdown includes:

• All Miscellaneous Parts and Materials for Repair of HVAC Equipment
• Crane Fees Where Applicable
• Disposal of Existing Equipment Net of Salvage Value, If Any
• System Start-Up & Performance Checks

The above Recommended Settlement Breakdown does not include cutting, patching, painting, roofing or responsibilities required from a general contractor.

Repair and replacement costs are based on average market rates at the time this report was prepared. Market prices can, and often do, substantially change over time, and therefore these costs are only valid for 30 days from the date of report issuance.

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## LKQ REPLACEMENT COST REFERENCE

The following section provides an estimate for a suitable LKQ replacement of the existing HVAC system, should this information be useful. This LKQ replacement cost estimate is not associated with our recommended settlement and is provided only for reference purposes.

### System #: 001

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Goodman, 3 Ton, 14 SEER, R-410A, Heat Pump Condensing Unit | $ 2,465.03 | 4.00 | $ 472.00 | $ 2,937.03 |
| 5kW Electric Heat Strip | $ 79.02 | 1.00 | $ 118.00 | $ 197.02 |
| Goodman, 3 Ton, 14 SEER, R-410A, Air Handler | $ 1,058.26 | 5.00 | $ 590.00 | $ 1,648.26 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| System Total W/Tax: | $ 4,480.33 | 18.50 | $ 2,183.00 | $ 6,663.33 |

### System #: 002

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Grandaire, 5 Ton, 14 SEER, R-410A, SC Condensing Unit | $ 2,191.37 | 4.00 | $ 472.00 | $ 2,663.37 |
| 10kW Electric Heat Strip | $ 125.12 | 1.00 | $ 118.00 | $ 243.12 |
| Grandaire, 5 Ton, 14 SEER, R-410A, Air Handler | $ 1,281.28 | 5.00 | $ 590.00 | $ 1,871.28 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| System Total W/Tax: | $ 4,387.99 | 18.50 | $ 2,183.00 | $ 6,570.99 |

888.407.5224

hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 16 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 17 of 198   PageID #: 936

# DAMAGE ASSESSMENT



**System #: 003**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Armstrong, 5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 5,033.21 | 9.00 | $ 1,062.00 | $ 6,095.21 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| 10kW Electric Heat Strip | $ 164.63 | 1.00 | $ 118.00 | $ 282.63 |
| Curb Adapter | $ 386.32 | 2.00 | $ 236.00 | $ 622.32 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ | $ 274.38 |
| **System Total W/Tax:** | **$ 6,319.50** | **20.00** | **$ 2,360.00** | **$ 8,679.50** |

**System #: 004**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| York, 7.5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 6,226.12 | 9.00 | $ 1,062.00 | $ 7,288.12 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| **System Total W/Tax:** | **$ 8,287.24** | **20.00** | **$ 2,360.00** | **$ 10,647.24** |

**System #: 005**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Lennox, 10 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 9,816.04 | 9.00 | $ 1,062.00 | $ 10,878.04 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 11,789.36** | **20.00** | **$ 2,360.00** | **$ 14,149.36** |

HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 17 of 194

# DAMAGE ASSESSMENT

**Report Date:** 05/16/2017
**Claim #** 267722-GE
**HVACi File #** 17-121058



**System #: 006**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Lennox, 10 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 9,816.04 | 9.00 | $ 1,062.00 | $ 10,878.04 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ | $ 186.58 |
| **System Total W/Tax:** | **$ 11,789.36** | **20.00** | **$ 2,360.00** | **$ 14,149.36** |

**System #: 007**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| York, 7.5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 6,226.12 | 9.00 | $ 1,062.00 | $ 7,288.12 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 8,199.44** | **20.00** | **$ 2,360.00** | **$ 10,559.44** |

**System #: 008**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| York, 7.5 Ton, 14 SEER, R-410A, Heat Pump Package Unit | $ 6,226.12 | 9.00 | $ 1,062.00 | $ 7,288.12 |
| Curb Adapter | $ 932.88 | 2.00 | $ 236.00 | $ 1,168.88 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 219.50 | 1.00 | $ 118.00 | $ 337.50 |
| 15kW Electric Heat Strip | $ 250.23 | 1.00 | $ 118.00 | $ 368.23 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 8,199.44** | **20.00** | **$ 2,360.00** | **$ 10,559.44** |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



### System #: 009

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| York, 3 Ton, R-410A, Air Handler | $ 1,324.02 | 5.00 | $ 590.00 | $ 1,914.02 |
| York, 5kW Electric Heat Strip | $ 125.12 | 1.00 | $ 118.00 | $ 243.12 |
| York, 3 Ton, 3 Phase, R-410A, Heat Pump Condensing Unit | $ 2,477.16 | 4.00 | $ 472.00 | $ 2,949.16 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 4,716.52** | **18.50** | **$ 2,183.00** | **$ 6,899.52** |

### System #: 010

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Lennox, 4 Ton, Heat Pump, 14 SEER, R-410A, Package Unit | $ 5,373.36 | 9.00 | $ 1,062.00 | $ 6,435.36 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| 10kW Electric Heat Strip | $ 164.63 | 1.00 | $ 118.00 | $ 282.63 |
| Curb Adapter | $ 386.32 | 2.00 | $ 236.00 | $ 622.32 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 274.38 | 0.00 | $ 0.00 | $ 274.38 |
| **System Total W/Tax:** | **$ 6,659.65** | **20.00** | **$ 2,360.00** | **$ 9,019.65** |

### System #: 011

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| American Standard, 5 Ton, Gas/Electric, 14 SEER, R-410A, Package Unit | $ 6,797.09 | 10.00 | $ 1,180.00 | $ 7,977.09 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical / Gas Connections | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Curb Adapter | $ 386.32 | 2.00 | $ 236.00 | $ 622.32 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 7,863.87** | **20.00** | **$ 2,360.00** | **$ 10,223.87** |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 012**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Goodman, 5 Ton, Heat Pump, 14 SEER, R-410A, Package Unit | $ 4,798.69 | 9.00 | $ 1,062.00 | $ 5,860.69 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| 10kW Electric Heat Strip | $ 125.12 | 1.00 | $ 118.00 | $ 243.12 |
| Curb Adapter | $ 386.32 | 2.00 | $ 236.00 | $ 622.32 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ | $ 186.58 |
| **System Total W/Tax:** | **$ 5,957.67** | **20.00** | **$ 2,360.00** | **$ 8,317.67** |

**System #: 013**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Heatcraft, 4 HP, Low Temperature, Refrigeration Condensing Unit | $ 7,532.38 | 4.00 | $ 472.00 | $ 8,004.38 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Evacuate, Recover, and Reclaim Refrigerant Per EPA Guidelines | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Install Filter Drier | $ 57.07 | 0.50 | $ 59.00 | $ 116.07 |
| Permit / Miscellaneous Materials | $ 109.75 | 0.50 | $ 59.00 | $ 168.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Recharge Refrigerant to Manufacturer Specifications | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Welding / Brazing / Alloy | $ 54.88 | 0.50 | $ 59.00 | $ 113.88 |
| Miscellaneous Refrigerant | $ 10.98 | 0.00 | $ 0.00 | $ 10.98 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total W/Tax:** | **$ 7,984.57** | **8.50** | **$ 1,003.00** | **$ 8,987.57** |

**System #: 014**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Tecumseh, 5 HP, High Temperature, Refrigeration Condensing Unit | $ 5,602.85 | 4.00 | $ 472.00 | $ 6,074.85 |
| Tecumseh, 2 Fan, Low Profile, Unit Cooler | $ 980.18 | 5.00 | $ 590.00 | $ 1,570.18 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total W/Tax:** | **$ 7,022.04** | **11.50** | **$ 1,357.00** | **$ 8,379.04** |

888.407.5224     hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 21 of 198   PageID #: 940

Page 20 of 194


### System #: 015

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Heatcraft, 4 HP, Low Temperature, Refrigeration Condensing Unit | $ 7,532.38 | 4.00 | $ 472.00 | $ 8,004.38 |
| Refrigeration Condensing Unit | $ 0.00 | 4.00 | $ 472.00 | $ 472.00 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Evacuate, Recover, and Reclaim Refrigerant Per EPA Guidelines | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Install Filter Drier | $ 57.07 | 0.50 | $ 59.00 | $ 116.07 |
| Permit / Miscellaneous Materials | $ 109.75 | 0.50 | $ 59.00 | $ 168.75 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Recharge Refrigerant to Manufacturer Specifications | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Welding / Brazing / Alloy | $ 54.88 | 0.50 | $ 59.00 | $ 113.88 |
| Miscellaneous Refrigerant | $ 10.98 | 0.00 | $ 0.00 | $ 10.98 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total W/Tax:** | **$ 7,984.57** | **12.50** | **$ 1,475.00** | **$ 9,459.57** |

### System #: 016

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Goodman, 3 Ton, 14 SEER, R-410A, Heat Pump Condensing Unit | $ 2,465.03 | 4.00 | $ 472.00 | $ 2,937.03 |
| 5kW Electric Heat Strip | $ 79.02 | 1.00 | $ 118.00 | $ 197.02 |
| Goodman, 3 Ton, 14 SEER, R-410A, Air Handler | $ 1,058.26 | 5.00 | $ 590.00 | $ 1,648.26 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Ductwork Transitions | $ 109.75 | 1.00 | $ 118.00 | $ 227.75 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Professional Ductwork Cleaning | $ 54.88 | 5.00 | $ 590.00 | $ 644.88 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| **System Total W/Tax:** | **$ 4,205.95** | **18.50** | **$ 2,183.00** | **$ 6,388.95** |

### System #: 017

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| RDI, 2HP, Refrigeration Condensing Unit | $ 4,263.37 | 4.00 | $ 472.00 | $ 4,735.37 |
| RDI, 4 Fan, Low Profile, Unit Cooler | $ 2,349.86 | 5.00 | $ 590.00 | $ 2,939.86 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | $ 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | $ 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | $ 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | $ 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | $ 186.58 |
| **System Total W/Tax:** | **$ 7,238.82** | **11.50** | **$ 1,357.00** | **$ 8,595.82** |

**888.407.5224**

hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 21 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 22 of 198   PageID #: 941



**System #: 018**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Heatcraft, 1.5 HP, Extended Medium Temperature, Refrigeration Condensing Unit | $ 4,022.58 | 4.00 | $ 472.00 | $ 4,494.58 |
| Heatcraft, 2 Fan, Low Profile, Unit Cooler | $ 1,665.02 | 5.00 | $ 590.00 | $ 2,255.02 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | 186.58 |
| **System Total W/Tax:** | **$ 6,313.19** | **11.50** | **$ 1,357.00** | **$ 7,670.19** |

**System #: 019**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| RDI, 3/4 HP, Refrigeration Condensing Unit | $ 2,997.89 | 4.00 | $ 472.00 | $ 3,469.89 |
| Heatcraft, 2 Fan, Low Profile, Unit Cooler | $ 1,579.41 | 5.00 | $ 590.00 | $ 2,169.41 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | 186.58 |
| **System Total W/Tax:** | **$ 5,202.89** | **11.50** | **$ 1,357.00** | **$ 6,559.89** |

**System #: 020**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| RDI, 3/4 HP, Refrigeration Condensing Unit | $ 2,997.89 | 4.00 | $ 472.00 | $ 3,469.89 |
| Heatcraft, 2 Fan, Low Profile, Unit Cooler | $ 1,579.41 | 5.00 | $ 590.00 | $ 2,169.41 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | 59.00 |
| Crane Fee | $ 186.58 | 0.00 | $ 0.00 | 186.58 |
| **System Total W/Tax:** | **$ 5,202.89** | **11.50** | **$ 1,357.00** | **$ 6,559.89** |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 021**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Heatcraft, 1 HP, Extended Medium Temperature, Refrigeration Condensing Unit | $ 3,719.54 | 4.00 | $ 472.00 | $ 4,191.54 |
| Heatcraft, 2 Fan, Low Profile, Unit Cooler | $ 1,579.41 | 5.00 | $ 590.00 | $ 2,169.41 |
| Electrical Connections | $ 76.83 | 1.00 | $ 118.00 | 194.83 |
| Flush Kit | $ 142.68 | 0.50 | $ 59.00 | 201.68 |
| Permit / Miscellaneous Materials | $ 219.50 | 0.50 | $ 59.00 | 278.50 |
| Post Installation System Start Up | $ 0.00 | 0.50 | $ 59.00 | 59.00 |
| **System Total W/Tax:** | **$ 5,737.96** | **11.50** | **$ 1,357.00** | **$ 7,094.96** |

**System #: 022**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Manitowoc, 879lbs, Water Cooled, Half Size Cube, Ice Machine | $ 6,119.33 | 1.00 | $ 118.00 | $ 6,237.33 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 6,119.33** | **2.00** | **$ 236.00** | **$ 6,355.33** |

**System #: 023**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Hoshizaki, 1300 lbs, Air Cooled, Crescent Cube, Ice Machine | $ 7,354.90 | 1.00 | $ 118.00 | $ 7,472.90 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 7,354.90** | **2.00** | **$ 236.00** | **$ 7,590.90** |

**System #: 024**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Scotsman, 350 lbs, Medium Cube, Ice Machine | $ 3,524.07 | 1.00 | $ 118.00 | $ 3,642.07 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 3,524.07** | **2.00** | **$ 236.00** | **$ 3,760.07** |

**System #: 025**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/2 HP, 60" Curved Glass Refrigerated Display Case | $ 14,198.46 | 1.00 | $ 118.00 | $ 14,316.46 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 14,198.46** | **2.00** | **$ 236.00** | **$ 14,434.46** |

**System #: 026**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/2 HP, 60" Curved Glass Refrigerated Display Case | $ 14,198.46 | 1.00 | $ 118.00 | $ 14,316.46 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 14,198.46** | **2.00** | **$ 236.00** | **$ 14,434.46** |

888.407.5224                                                                 hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 23 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 24 of 198   PageID #: 943



**System #: 027**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| LaRosa, 86" Three Door, Pizza Prep Table | $ 7,755.81 | 1.00 | $ 118.00 | $ 7,873.81 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 7,755.81** | **2.00** | **$ 236.00** | **$ 7,991.81** |

**System #: 028**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/2 HP, Three Door, Refrigerator Prep Table | $ 5,785.86 | 1.00 | $ 118.00 | $ 5,903.86 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 5,785.86** | **2.00** | **$ 236.00** | **$ 6,021.86** |

**System #: 029**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/2 HP, One Section, Solid Door, Reach-In Freezer | $ 4,707.50 | 1.00 | $ 118.00 | $ 4,825.50 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 4,707.50** | **2.00** | **$ 236.00** | **$ 4,943.50** |

**System #: 030**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Continental, 1/5 HP, Refrigerated Prep Table | $ 2,677.61 | 1.00 | $ 118.00 | $ 2,795.61 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 2,677.61** | **2.00** | **$ 236.00** | **$ 2,913.61** |

**System #: 031**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| Turbo Air, 1/3 HP, Two Drawer, Undercounter Refrigerator | $ 4,534.64 | 1.00 | $ 118.00 | $ 4,652.64 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 4,534.64** | **2.00** | **$ 236.00** | **$ 4,770.64** |

**System #: 032**

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/3 HP, Two Door, Refrigerated Prep Table | $ 3,991.49 | 1.00 | $ 118.00 | $ 4,109.49 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 3,991.49** | **2.00** | **$ 236.00** | **$ 4,227.49** |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

# DAMAGE ASSESSMENT

**Report Date:** 05/16/2017
**Claim #** 267722-GE
**HVACi File #** 17-121058



### System #: 033

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 1/2 HP, Sliding Glass Door Reach-In Cooler | $ 4,597.24 | 1.00 | $ 118.00 | $ 4,715.24 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 4,597.24** | **2.00** | **$ 236.00** | **$ 4,833.24** |

### System #: 034

| DESCRIPTION | PARTS COST INCLUDING TAX | LABOR HOURS | LABOR COST | LINE ITEM TOTAL INCLUDING TAX |
|---|---|---|---|---|
| True, 36", 1/3 HP, Froster | $ 3,188.72 | 1.00 | $ 118.00 | $ 3,306.72 |
| Post Installation Start Up | $ 0.00 | 1.00 | $ 118.00 | $ 118.00 |
| **System Total W/Tax:** | **$ 3,188.72** | **2.00** | **$ 236.00** | **$ 3,424.72** |

| | |
|---|---|
| Parts Sub Total w/o Tax: | $ 207,906.11 |
| Labor Sub Total w/o Tax: | $ 43,660.00 |
| Sales Tax: | $ 20,271.23 |
| Total Replacement Cost: | $ 271,837.34 |

| | |
|---|---|
| State Sales Tax Rate: | 9.75% |
| Technician Rate Per Hour: | $ 118.00 |

Please note that the above LKQ Replacement Cost Reference information includes:

• All Miscellaneous Parts and Materials for Replacement of HVAC Equipment
• Crane Fees Where Applicable
• Disposal of Existing Equipment Net of Salvage Value, If Any
• System Start-Up & Performance Checks

The above LKQ Replacement Cost Reference information does not include cutting, patching, painting, roofing or responsibilities required from a general contractor.

Replacement costs are based on average market rates at the time this report was prepared. Market prices can, and often do, substantially change over time, and therefore these costs are only valid for 30 days from the date of report issuance.

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## DEPRECIATION SCHEDULE

The industry accepted useful life for HVAC equipment is 15 years. HVACi applies 6.67% depreciation per year of service to determine Actual Cash Value. A 25% residual value "cap" is applied to systems whose calculated depreciation is greater than 75%. Labor is not depreciated in ACV calculations.

| SYSTEM # | DOM | AGE | DEPRECIATION RATE | RECOMMENDED SETTLEMENT INCLUDING TAX | APPLIED DEPRECIATION | ACV | 25% CAP VALUE |
|---|---|---|---|---|---|---|---|
| 001 | 2008 | 9 | 6.67% | $ 6,663.33 | $ 2,389.50 | $ 4,273.83 | $ 3,303.08 |
| 002 | 2013 | 4 | 6.67% | $ 994.76 | $ 21.95 | $ 972.81 | $ 912.44 |
| 003 | 2007 | 10 | 6.67% | $ 8,679.50 | $ 3,791.69 | $ 4,887.81 | $ 3,939.87 |
| 004 | 2011 | 6 | 6.67% | $ 10,647.24 | $ 2,762.41 | $ 7,884.83 | $ 4,431.81 |
| 005 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 006 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 007 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 008 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 009 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 010 | 2014 | 3 | 6.67% | $ 9,019.65 | $ 887.95 | $ 8,131.70 | $ 4,024.91 |
| 011 | 2003 | 14 | 6.67% | $ 994.76 | $ 82.32 | $ 912.44 | $ 912.44 |
| 012 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 013 | 2010 | 7 | 6.67% | $ 408.88 | $ 21.95 | $ 386.93 | $ 367.72 |
| 014 | 2011 | 6 | 6.67% | $ 408.88 | $ 18.29 | $ 390.59 | $ 367.72 |
| 015 | 2007 | 10 | 6.67% | $ 408.88 | $ 32.93 | $ 375.95 | $ 367.72 |
| 016 | 2008 | 9 | 6.67% | $ 994.76 | $ 58.53 | $ 936.23 | $ 912.44 |
| 017 | 2001 | 16 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 018 | 2002 | 15 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 019 | 2000 | 17 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 020 | 2000 | 17 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 021 | 2001 | 16 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 022 | 2004 | 13 | 6.67% | $ 349.88 | $ 41.16 | $ 308.72 | $ 308.72 |
| 023 | 2006 | 11 | 6.67% | $ 349.88 | $ 36.59 | $ 313.29 | $ 308.72 |
| 024 | 2005 | 12 | 6.67% | $ 349.88 | $ 40.25 | $ 309.63 | $ 308.72 |
| 025 | 2007 | 10 | 6.67% | $ 408.88 | $ 32.93 | $ 375.95 | $ 367.72 |
| 026 | 2007 | 10 | 6.67% | $ 408.88 | $ 32.93 | $ 375.95 | $ 367.72 |
| 027 | 2003 | 14 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 028 | 2004 | 13 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 029 | 2004 | 13 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |
| 030 | 2014 | 3 | 6.67% | $ 408.88 | $ 7.32 | $ 401.56 | $ 367.72 |
| 031 | 2000 | 17 | 6.67% | $ 408.88 | $ 41.16 | $ 367.72 | $ 367.72 |

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 26 of 194

| 032 | 2002 | 15 | 6.67% | $ | 408.88 | $ | 41.16 | $ | 367.72 | $ | 367.72 |
| 033 | 2004 | 13 | 6.67% | $ | 408.88 | $ | 41.16 | $ | 367.72 | $ | 367.72 |
| 034 | 2003 | 14 | 6.67% | $ | 408.88 | $ | 41.16 | $ | 367.72 | $ | 367.72 |

Repair and replacement costs are based on average market rates at the time this report was prepared. Market prices can, and often do, substantially change over time, and therefore these prices are only valid for 30 days from the date of report issuance.

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



## PHOTOGRAPHS

**System #: 001**      Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**   Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**     Loss Location



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**     Fan Grille



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**   Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**     Air Handler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001** Copper Lineset



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001** Control Board



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 001**     Air Handler Data Plate



**System #: 001**     Air Handler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 001**     Electrical Compartment



**System #: 001**     Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**     Loss Location



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**     Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**    Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**    Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 002**   Air Handler Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**     Blower Wheel



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**     Evaporator Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**   Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 002**     Air Handler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 46 of 194



**System #: 002**     Condensing Unit



**System #: 003**     Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 47 of 194



**System #: 003**   Package Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 003**     Evaporator Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 50 of 198   Page ID #:
969

Page 98 of 194



**System #: 003**    Condenser Coil



**System #: 003**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 003**     Ductwork



**System #: 003**     Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 003**    Package Unit



**System #: 003**    Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 003**  Ductwork



**System #: 003**  Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 003**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**  Package Unit Data Plate



888.407.5224  hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 56 of 198   PageID #: 975

Page 55 of 194



**System #: 004**    Package Unit



**System #: 004**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**  Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 57 of 194



**System #: 004** Compressor Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**     Electrical Compartment



**System #: 004**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 61 of 194


**System #: 004**   Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 004**    Condenser Coil



**System #: 005**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 63 of 194



**System #: 005** Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 65 of 198   PageID #: 984

Page 64 of 194



**System #: 005** Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 005**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 005**     Package Unit Data Plate



**888.407.5224**

**hvaci.com**

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 68 of 198   PageID #: 987

Page 63 of 194



**System #: 005**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 005**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 005**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 006**     Package Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**    Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 006**      Electrical Compartment



**System #: 006**      Control Board



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 006**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 81 of 198   PageID #: 1000



**System #: 007**   Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 007**   Package Unit



**System #: 007**   Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 007**  Package Unit Data Plate



888.407.5224    hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 83 of 194

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 84 of 198   PageID #: 1003



**System #: 007**     Condenser Coil



**System #: 007**     Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 008**   Package Unit



**System #: 008**   Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 86 of 198   PageID #: 1005



**System #: 008**   Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 008**    Package Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 008**   Air Filter



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**    Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**    Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**    Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**    Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 009**    Electric Heat Strip



**System #: 009**    Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 94 of 198   PageID #: 1013



**System #: 009**     Air Handler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**     Ductwork



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 009**     Copper Lineset



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 009**   Air Handler Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 010**    Package Unit



**System #: 010**    Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 010**  Package Unit Data Plate



888.407.5224

hvaci.com

HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 100 of 198   PageID #: 1019

Page 89 of 194



**System #: 010**     Ductwork



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 010**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 010**     Ductwork



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 010**   Air Filter



**System #: 010**   Package Unit



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 011**     Package Unit



**System #: 011**     Package Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 011**     Ductwork



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 011**    Condenser Coil



**System #: 011**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 011**    Package Unit Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 011**    Package Unit



**System #: 012**    Package Unit



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



# DAMAGE ASSESSMENT

| | |
|---|---|
| **Report Date:** | 05/16/2017 |
| **Claim #** | 267722-GE |
| **HVAC*i* File #** | 17-121058 |

**System #: 012**     Condenser Coil



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 012**     Condenser Coil



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 012**     Condenser Coil



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 012**  Package Unit Data Plate



888.407.5224

hvaci.com

HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 113 of 198   PageID #: 1032
Page 113 of 194



**System #: 012**     Condenser Coil



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 012**     Package Unit



**System #: 013**     Condensing Unit



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 013**  Condensing Unit Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 013**     Condenser Coil



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 013**  Reach-In Cooler



**System #: 013**  Reach-In Display Case



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 013**     Reach-In Cooler Data Plate



**System #: 014**     Unit Cooler Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 014**     Condensing Unit



**System #: 014**     Condensing Unit Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 014**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 014**     Unit Cooler



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 014**     Evaporator Coil



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 014** Walk-In Cooler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 015**     Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 015**     Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 015**    Electrical Compartment



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 015**     Reach-In Display Case



**System #: 015**     Reach-In Display Case Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 015**    Reach-In Display Case Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 016**    Condensing Unit Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 016**  Condensing Unit



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 016** Condensing Unit



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 016**     Electrical Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**   Condensing Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**     Contactor



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**    Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**     Unit Cooler Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**     Evaporator Coil



**System #: 017**     Unit Cooler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 137 of 194



**System #: 017**     Unit Cooler



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 017**     Walk-In Cooler



HVAC_i_ does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 018**     Walk-In Box



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 018**



**System #: 018**        Unit Cooler



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 018**     Condensing Unit



**System #: 018**     Electrical Compartment



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 018**    Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 018**    Unit Cooler Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 019** Walk-In Cooler System



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 019**   Condenser Coil



**System #: 019**   Walk-In Cooler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 019**     Unit Cooler Data Plate



**System #: 019**     Unit Cooler



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 019**    Condensing Unit



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 019**     Condensing Unit Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 020** Compressor Compartment



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 020**     Condensing Unit Data Plate



**System #: 020**     Walk-In Cooler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 020**     Unit Cooler Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 020** Unit Cooler



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 021**    Walk-In Cooler



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.
Page 154 of 194



**System #: 021**    Unit Cooler



**System #: 021**    Compressor Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 155 of 194



**System #: 021**     Unit Cooler Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 021**     Compressor Compartment



**System #: 021**     Unit Cooler



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 021**    Condenser Coil



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 022**   Ice Machine



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 022**      Ice Machine Data Plate



**System #: 022**      Ice Machine



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 022**    Ice Machine



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 023** Ice Machine



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 023**   Ice Machine Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 023**   Condenser Coil



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 023**    Ice Machine Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 024**     Ice Machine



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 024**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 024**    Ice Machine Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 024**     Ice Machine



**System #: 025**     Display Cases



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 025**     Display Case



**System #: 025**     Display Case Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 025**     Temperature



**System #: 026**     Display Case



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 026**   Display Case Data Plate



**System #: 026**   Display Case



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 026**   Temperature



**System #: 027**   Prep Table



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 027**     Prep Table Data Plate



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 027**    Condenser Coil



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 027**   Interior of Prep Table



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 028**    Sandwich Unit



**System #: 028**    Condenser Coil



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 028**   Compressor Data Plate



**System #: 028**   Sandwich Unit Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 028**    Sandwich Unit Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 029**      Reach-In Solid Door Freezer



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 029**   Condenser Coil



**System #: 029**   Temperature Gauge



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



| System #: 029 | Reach-In Solid Door Freezer Data Plate |
|---|---|



| System #: 029 | Reach-In Solid Door Freezer |
|---|---|



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 183 of 194



**System #: 030**   Sandwich Unit



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 030**   Sandwich Unit



**System #: 030**   Sandwich Unit Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Case 3:19-cv-00013-DML-DCP   Document 36-1   Filed 06/11/20   Page 185 of 198   PageID #:
1104
Page 184 of 194


**System #: 031**     Cooler



**System #: 031**     Compressor Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 031**     Temperature Gauge



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 031**     Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 032**    Sandwich Unit



**System #: 032**    Interior of Unit



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

Page 189 of 194



**System #: 032**    Compressor Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 033**    Reach-In Cooler



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 033**   Condenser Coil



**System #: 033**   Reach-In Cooler Data Plate



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 034**    Froster



HVAC*i* does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.


**System #: 034** Froster Data Plate



HVACi does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.



**System #: 034**    Condenser Coil



HVACI does not interpret policy language or whether any, or all coverage may apply. We therefore defer all coverage determinations to your organization.

| | |
|---|---|
| **From:** | assignments@hvacinvestigators.com |
| **Sent:** | Monday, May 01, 2017 8:14 AM |
| **To:** | Rico, Javier |
| **Subject:** | [EXTERNAL] HVACi Acknowledgement [Claim# 267722-GE - HVACi File # 17-121058 - Insured: BATTLE'S, INC.] |

**Nationwide Information Security Warning:** This is an external email. Do not click on links or open attachments unless you trust the sender.

| | |
|---|---|
| **Claim #:** | **267722-GE** |
| **Insured:** | **BATTLE'S, INC.** |
| **Date of Loss:** | **12/14/2016** |



# Acknowledgment of Assignment
## HVACi File #17-121058

**Attention:**

Javier Rico

Nationwide Insurance

3400 Southpark Place, Ste A, DSPF-62

Grove City, OH 43123

USA

Javier,

Your new assignment was received on 5/1/2017 for claim # 267722-GE and your insured, BATTLE'S, INC.. We will contact your insured within 2 business hours to verify information and obtain their availability.

You can check the real time status of your claim 24/7 by logging into our adjuster portal. For questions related to your claim, please contact us at 888-407-5224, we're happy to help!

**ADJUSTER PORTAL**

## HVACi Scheduling Process



**VIEW SERVICE OVERVIEW**

## 3 Things We Want You To Know

 Our field technician cannot share findings or recommendations at the time of the assessment. They are also prohibited from making any repairs or modifications to the system during the assessment.

 The first call to your policyholder is to obtain their availability. You will receive an email informing you of the scheduled date and time once the appointment is confirmed by all parties.

 hvaci.com

**SUBMIT A CLAIM**

 888-407-5224